# EXHIBIT  5

# PiperJaffray.

Company Note
June 1, 2004

**Thomas Wei, Senior Research Analyst**
212 284-9305, thomas.a.wei@pjc.com
**Rachel L. McMinn, Ph.D., Research Analyst**
415 277-1549, rachel.l.mcminn@pjc.com

**Reason for Report:**
Initiating Coverage

| Changes | From (Previous) | To (Current) |
|---|---|---|
| Rating | -- | Market Perform |
| Price Tgt | -- | $11.00 |
| FY04E Rev (mil) | -- | $0.0 |
| FY05E Rev (mil) | -- | $0.0 |
| FY04E EPS | -- | ($0.93) |
| FY05E EPS | -- | ($1.16) |

| | |
|---|---|
| Price: | $11.20 |
| 52 Week High: | $12.65 |
| 52 Week Low: | $9.20 |
| Price Target: | $11.00 |
| *40x 2010 EPS, discounted at 45%* | |
| Shares Out (mil): | 22.6 |
| Market Cap. (mil): | $253.1 |
| Avg Daily Vol (000): | NM |
| Book Value/Share: | $2.64 |
| Cash Per Share: | $2.68 |
| Debt to Total Capital: | 0% |
| Div (ann): | %0.00 |
| Est LT EPS Growth: | NM |
| P/E to LT EPS Growth (FY05): | NA |
| Est Next Rep Date: | 07/04 |
| Fiscal Year End: | Dec |

| Rev (mil) | 2003E | 2004E | 2005E |
|---|---|---|---|
| Mar | NA | $0.0E | NA |
| Jun | NA | $0.0E | NA |
| Sep | NA | $0.0E | NA |
| Dec | NA | $0.0E | NA |
| FY | $0.0E | $0.0E | $0.0E |
| CY | $0.0E | $0.0E | $0.0E |
| FY RM | NM | NM | NM |
| CY RM | NM | NM | NM |

| EPS | 2003E | 2004E | 2005E |
|---|---|---|---|
| Mar | NA | ($0.28)E | NA |
| Jun | NA | ($0.21)E | NA |
| Sep | NA | ($0.22)E | NA |
| Dec | NA | ($0.25)E | NA |
| FY | ($0.36)E | ($0.93)E | ($1.16)E |
| CY | ($0.36)E | ($0.93)E | ($1.16)E |
| FY P/E | NM | NM | NM |
| CY P/E | NM | NM | NM |

## Corcept Therapeutics (CORT - $11.20)
### Market Perform    Volatility: Medium

## Initiating Coverage Of CORT With A MP Rating

**KEY POINTS:**
- **Corcept Is Developing Corlux For Psychotic Major Depression (PMD).** Corcept is developing Corlux (mifepristone, or RU-486, approved as the abortion pill) for the treatment of the psychotic symptoms of PMD. PMD is a serious acute psychiatric disorder with limited treatment options (combination anti-psychotic and anti-depressant drugs and electroconvulsive therapy, ECT).
- **Phase II And Phase III Data To Date Show Good Tolerability But Mixed Efficacy.** Corcept has run a small, open-label, Phase II study in 30 patients and two large, double-blind, placebo-controlled Phase III trials in approximately 420 patients with PMD. In these trials, Corlux is administered as an easy, oral, 7-day course of therapy. Safety data from the trials suggest that Corlux is extremely safe and well-tolerated. Efficacy data from the two Phase III trials were mixed, with one trial failing to demonstrate efficacy and the other trial meeting secondary endpoints of a reduction in psychotic symptoms.
- **Two New Phase III Trials To Begin Shortly.** On the basis of these data, Corcept is designing two new Phase III trials to be initiated shortly, contingent on the timing of a special protocol assessment with the FDA. While these new Phase III trials are of similar design to the prior Phase III study with positive efficacy signals, we note key differences that increase the clinical risk profile: (1) one trial will allow background anti-depressant therapy, a setting which has not been tested before; (2) both trials will restrict enrollment to patients with more severe psychotic symptoms than were enrolled in prior studies; and (3) the statistical powering of the trial is based on a post-hoc analysis of the prior study on a non-pre-specified subgroup of patients. We anticipate data from the two Phase III trials by mid-2006, with FDA filing in 2H06 and approval in 2007.
- **Market Opportunity Large But Difficult To Estimate.** We currently project U.S. sales of Corlux of $250 million by 2010. Although epidemiological literature would support a potential market opportunity of 3 million patients in the U.S., we believe that significant market development would be necessary to overcome the high rates of underdiagnosis of PMD. Our estimates conservatively assume that usage of Corlux is restricted to patients with PMD, that pricing for a course of Corlux is similar to the annual treatment cost of an anti-psychotic, and that initial Corlux usage is driven predominantly in the patients that would otherwise go on to receive ECT.

**INVESTMENT RECOMMENDATION:**
We believe that Corcept will likely trade in line with the overall biotechnology group, until we have positive data from two ongoing Phase III trials of Corlux in 2006, given the high degree of clinical and marketing risk associated with the product. Our $11 price target, derived from a 40 multiple to our 2010 EPS estimate of $1.50, discounted at 45%, reflects the high clinical risk inherent in PMD trials and the marketing risk associated with a significantly underdiagnosed disease.

**RISKS TO ACHIEVEMENT OF TARGET PRICE:**
Risk include but are not limited to: (1) significant changes to the trial design following the SPA process with the FDA; (2) slower-than-expected rates of enrollment in the new Phase III trials of Corlux; (3) negative data from either Phase III trial of Corlux; and (4) financing risk prior to profitability.

**COMPANY DESCRIPTION:**
Corcept is developing Corlux for psychotic major depression and other psychiatric disorders.

*Piper Jaffray & Co. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decisions. This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst Certification, found on pages 8 - 10 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

**PiperJaffray.**

Company Note
June 1, 2004

Corcept is a biotechnology company focused on the development of its lead product Corlux for the treatment of psychotic major depression (PMD). Corlux is better known as Mifeprex or RU486, the abortion pill. In addition to Mifeprex's abortifacient properties, studies have shown that it also blocks the binding of cortisol to a glucocorticoid receptor, which is hypothesized to be central to the pathogenesis of patients with PMD. To date, Corcept has completed three clinical trials for Corlux in PMD and expects to initiate two Phase III trials shortly to support an NDA filing, which we believe could occur as early as 2006.

## Corlux's Clinical Development History

**Positive Proof Of Concept Phase II Trial.** This open-label study evaluated three doses of Corlux (50 mg, 600 mg, 1200mg) in 30 patients over seven days in six clinical centers. Corlux demonstrated a positive effect on three psychiatric outcome measures: the Brief Psychiatric Rating Scale (BPRS), the BPRS Positive Symptom Subscale (BPRS-PSS), and the Hamilton Depression Rating Scale (HAMD). Significantly more patients in the high-dose Corlux arms (600 mg and 1200 mg) experienced an improvement in psychotic symptoms as defined as a 30% reduction in BPRS score (13/19 high-dose patients vs. 4/11 low-dose) and a 50% reduction in BPRS-PSS score (12/19 high-dose patients vs. 3/11 low- dose patients). Patients also experienced an improvement in depression symptoms as defined by a 50% reduction in the HAMD score (8/19 vs. 2/11). While these data are encouraging, it is difficult to draw any conclusions of Corlux's efficacy based on the lack of a control arm and the small number of patients studied.

**Negative Phase III Efficacy Study With Other Medications Allowed (Study 02).** Corcept conducted a 208-patient placebo-controlled study to assess Corlux efficacy in PMD as defined by a 30% reduction in BPRS at days 7 and 28. Patients received Corlux (600 mg) or placebo once-daily for 7 days and were assessed at days 0, 7, and 28. The trial arms were balanced for gender (62% female), patient age, duration of current psychotic episode, number of concomitant medications (average of 4, range 2-9), as well as baseline HAMD (36.7) and BPRS (55.4) scores. The baseline BPRS-PSS score was approximately 13. The trial showed no efficacy benefit on BPRS, HAMD, or BPRS-PSS. The Company attributes the negative outcome to the background concomitant medication, particularly concomitant antipsychotic medications, which could have been responsible for obscuring Corlux's clinical benefit. While physicians to whom we spoke believe that this may be a plausible theory, we believe that further clinical trials will be necessary to confirm this hypothesis. This study showed no significant adverse events, suggesting that Corlux can be administered safely in the presence of other psychotropic medications.

**Mixed Phase III Efficacy Study Of Corlux Alone (Study 03).** In parallel, Corcept conducted a 221-patient study in PMD patients, in which patients were not allowed to take on background medications at baseline or during the 7-day treatment period. As in Study 02, patients were randomized to receive either 600 mg Corlux or placebo for 7 days and were assessed at days 0, 7, and 28. The primary endpoint of the trial was the proportion of patients that became asymptomatic on the BPRS scale (score of less than 26), an endpoint that was chosen at the last minute due to an exploratory analysis of the data from Study 02, in which a signal on this endpoint was observed. Study 03 did not demonstrate a statistically significant outcome on this measure, but interestingly, the study did meet the secondary endpoints of a statistically significant reduction in the proportion of patients achieving a 30% reduction in the BPRS score (p=0.048 on an intent-to-treat basis) and the proportion of patients achieving a 50% reduction in the BPRS-PSS score (p=0.027 on an intent-to-treat basis). The Company hypothesizes that only 60% of patients in the study were truly psychotic based on the baseline BPRS-PSS (mean of 13.6 on a 28-point scale). In performing an unspecified sub-group analysis of patients with a BPRS-PSS score of 12 or greater at study entry, Corcept found that patients on Corlux saw a 6.2-point reduction (40%, p=0.013) in BPRS-PSS at day 7 and an 8.0-point reduction (51%, p<0.001) at day 28, while placebo patients saw a 4.4-point reduction (30%) at day 7 and a 4.9-point reduction (33%) at day 28. While encouraging, we view this analysis as difficult to interpret because the baseline BPRS-PSS scores were not balanced between the two arms; placebo patients has a mean baseline BPRS-PSS score of 14.7 while the Corlux group and a mean score of 15.6. We believe that the data from Study 03 did not show a benefit on the depression scale, consistent with the data from Study 02. As with prior studies, Corlux was safe and extremely well-tolerated, with rash being the only adverse event to occur with a statistically significant higher frequency in the Corlux arm (4% vs. 0%, p=0.05).

**Two Definitive Phase III Trials To Be Initiated By Mid-2004.** On the basis of these earlier Phase III trials, Corcept is in the process of negotiating a special protocol assessment (SPA) with the FDA on the design of two definitive double blind, placebo-controlled Phase III trials to gain approval for Corlux. The protocol submitted to the FDA calls for two trials to enroll approximately 280 patients randomized 1:1 to receive either 600 mg Corlux or placebo for 7 days. The major difference between the trials will be the permitted background medications: one study will allow no background medications and the other study will allow background Lexapro, an antidepressant to treat the clinical symptoms of major depression in these patients. These studies have other key differences from the prior studies: (1) enrollment will be limited to patients with a BPRS-PSS score of 12 or greater at baseline, enriching the population for patients who appeared to respond best in Study 03; and (2) the primary endpoint of the study will be the proportion of patients achieving a 50% reduction in the BPRS-PSS score (as opposed to the proportion of patients achieving a 30% reduction in BPRS as in

*Piper Jaffray & Co. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.Investors should consider this report as only a single factor in making their investment decisions This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst Certification, found on pages 8 - 10 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

**PiperJaffray.**

Company Note
June 1, 2004

Study 02 or the proportion of patients achieving remission as in Study 03). Each trial will have 80% power (p<0.05) to detect an absolute 20% difference between arms, with an expectation of a 50% BPRS-PSS improvement in the Corlux arm vs. a 30% improvement in the placebo arm. The trial designs for the SPA were submitted to the FDA in March, and we expect the FDA may have already responded to the Company. However, given that Corcept has not initiated the trials to date, we believe there is an ongoing discussion with the FDA in regards to the SPA details. Corcept plans to initiate these trials shortly after an agreement has been reached. Although Corcept plans to start the study with no concomitant medications first, the study Corlux plus Lexapro study could actually report data first, as recruitment is likely to be faster. Approximately 20 centers will participate in each of these studies. Some of the same centers that participated in the previous studies are planned sites for the upcoming trials, although some new centers will be added. As a reminder, Study 03 took approximately 18 months to enroll. As such, we estimate that data from these trials could be available by mid-2006. A third double-blind, placebo-controlled study in Europe is also planned and will be initiated around year-end. In addition, the Company has recently initiated required two-year rat carcinogenicity studies, which should be available around the time of a U.S. regulatory filing in 2H06. Corlux has fast track status from the FDA, one of the few psychiatric drugs to have received this designation, and we currently have modeled a 2007 launch.

**Differences In Clinical Trial Design Increase Clinical Risk Profile.** While these new Phase III trials are generally of similar design to the prior Phase III study with positive efficacy signals, we note that there are key differences in the new trial designs that increase the clinical risk profile beyond that of normally-risky psychiatric drug trials: (1) one trial will allow background anti-depressant therapy, a setting which has not been tested before in a prospective manner; (2) the trials will employ a new primary endpoint – the proportion of patients who achieve a 50% reduction in their BPRS-PSS score; (3) both trials will restrict enrollment to patients with more severe psychotic symptoms (BPRS-PSS scores of 12 or greater) than were enrolled in prior studies; and (4) the statistical powering of the trial is based on a post-hoc analysis of the prior study on a non-pre-specified subgroup of patients (those with BPRS-PSS scores of 12 or greater). Thus, while we believe that Corlux may possess clinical activity in PMD, we note that these changes, in addition to the drug's history of mixed clinical data, increase the clinical risk of the program.

**Market Opportunity Is Large But PMD Is Underdiagnosed.** PMD is an acute disorder characterized by symptoms of psychosis and depression, and can recur multiple times in a patient's lifetime. Patients with a history of major depression are more likely to have a PMD disorder. There could be as many as 3 million patients in the U.S. with PMD, based on epidemiology studies in the literature that suggest 20% prevalence in the major depressive patient population and 0.6% in the general population. However, we believe that PMD is significantly underdiagnosed, given the unwillingness of patients to admit psychotic symptoms to their primary care physician or psychiatrist, the difficulty in getting physicians to probe for psychotic symptoms and the lack of available treatments. Those who are diagnosed with PMD have two treatments available: (1) combination anti-psychotic and anti-depressant medication; and (2) electroconvulsive therapy (ECT).

**Front-Line Treatment Will Be Combination Antipsychotic-Antidepressant Therapy.** Combination drug therapy is recommended as front-line therapy for PMD by the American Psychiatric Association, with a number of studies suggesting that combinations of antidepressants and antipsychotics as more efficacious than either drug class alone. Two meta-analyses have shown that about 30% of PMD patients respond to a tricyclic antidepressant (TCA) alone, while more than 75% of patients respond to combination antidepressant/antipsychotic therapy. In one of the largest controlled PMD studies to date, in an 8-week, 249-patient PMD study comparing Zyprexa+Prozac to Zyprexa alone or placebo, response rates were 56% for the combination (p=0.003), 36% for Zyprexa alone (p=0.027), and 30% for placebo, as measured by a 50% reduction in the HAMD scale. Interestingly, the median time to response was 12 days for the combination and Zyprexa alone compared to 20 days for placebo patients. Through the 48-week extension phase, 71% of responders maintained their response. Those patients considered to have a partial response (25% reduction in HAMD) at eight weeks attained a complete response at 48 weeks in 64% of the Zyprexa+Prozac group compared to 35% of the Zyprexa alone and 32% of placebo patients. In a separate, smaller, controlled study evaluating elderly PMD patients, patients experienced a 50% reduction in median BPRS scores and a similar reduction in the BPRS-PSS in response to treatment with a TCA alone or in combination with an antipsychotic within six weeks (median time to response was not described). More than 60% of patients taking combination therapy had a resolution of their psychosis, while 50% of patients saw both a resolution of psychosis and depression. We note that the majority of studies performed in PMD patients to date measure response as a reduction in HAMD scores, making it difficult to directly compare these data to Corlux efficacy. It is unclear from our read of the literature what proportion of patients would be considered responders if judged by a reduction in their psychotic symptoms alone. Side effects from antipsychotics include insomnia, sexual dysfunction, movement disorders, and weight gain.

**ECT Highly Effective But Many Barriers To Adoption.** ECT, or shock therapy, is highly efficacious but is associated with significant side effects, particularly memory loss, the need for multiple sessions and a high degree of social stigma and patient non-acceptance. In a subset of 253 major depressive patients receiving ECT in an NIMH sponsored trial, 77 (30%) were classified as PMD, and the acute remission rate for these patients was 95%, defined by a reduction in HAMD scores. The average number of ECT

*Piper Jaffray & Co. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decisions This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst Certification, found on pages 8 - 10 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

# PiperJaffray.

Company Note
June 1, 2004

treatments in the PMD patients was 7.5 (median 7.0), with remission generally occurring within two weeks from the start of treatment. Again, it is difficult to directly compare these data with results obtained for Corlux, as the definition of response is different in the ECT studies.

**ECT Population Likely To Be Initial Target Market For Corlux.** We view the immediate target market for Corlux as the ECT patient population. There are approximately 100,000 patients who undergo ECT each year. Although epidemiological data is scarce, it is estimated that approximately 70%-80% of these patients have refractory major depression, which we believe could be eligible for Corlux. However, we note that in our conversations with ECT specialists, they suggested that only about 30-40% of treated ECT patients have a diagnosis of PMD (in line with the NIMH study mentioned above). At a cost of $5,000 per course of therapy, in line with the annual cost of therapy for an anti-psychotic, the ECT population would represent a market opportunity of $375 million. Given the unique nature of the biology of PMD (high cortisol levels), it is unclear how effective Corlux might be in non-psychotic major depressive patients, and how aggressive physicians may use Corlux for these patients. Penetration into the broader population of PMD patients will depend largely on the Company's ability to increase diagnosis rates. Hospital discharge data from the year 2000 indicate that approximately 400,000 hospital admissions were recorded for first-line diagnosis of depression. It is unclear how many patients this data implies, because some patients could be hospitalized more than once per year. In a best-case scenario, these data imply a maximum of 400,000 hospitalized depressed patients (these data include patients receiving ECT) or a $2 billion market opportunity. Again, we note that it is difficult to determine how many of these patients would have a PMD diagnosis or would benefit from Corlux treatment, although it is estimated that roughly 25% of consecutive hospital diagnoses for depression have psychotic features. However, we believe that Corcept will focus its marketing efforts initially on hospitals with ECT facilities (approximately 350) with a small specialty sales force. According to Corcept, of the 25,000-30,000 psychiatrists, about 3,500 write more than 1,200 antipsychotic prescriptions per year.

**Patent Questions Remain But Legal Red Tape Likely Solidifies Corlux Exclusivity.** Mifepristone was approved as the abortion pill, Mifeprex, on September 28, 2000. As an abortifactant, Mifeprex is delivered at the same dose (600 mg) as Corlux is for PMD, except that Mifeprex is dosed once, compared with a 7-day course of therapy for Corlux. Mifepristone is covered under a composition-of-matter patent through October 12, 2004; however, under Waxman-Hatch, Mifeprex has exclusivity until September 28, 2005. At that time, a generic manufacturer could potentially launch a generic version of Mifeprex. However, we believe that this will not pose a significant threat to Corcept for several reasons: (1) we expect that a complicated tracking system would likely be required, which would diminish profits on the generic drug; (2) we are uncertain how many generic manufacturers will be willing to obtain generic approval for mifepristone, given its small sales and political controversy; (3) Corcept has multiple issued method-of-use patents that expire in October 2018 covering the use of mifepristone for PMD; (4) the method-of-use patents, while normally difficult to enforce, may be more easily enforced in this situation, given the high degree of documentation required by physicians to gain access to Mifeprex, including registration with the Mifeprex manufacturer and proof of certification of surgical abortion expertise. We believe that Corcept will have to establish a similar registry for distribution of Corlux and that its use will be limited to PMD and to psychiatrist and psychopharmacologists.

**Corlux Phase II Trial Ongoing In Alzheimer's Disease.** Corcept is also testing Corlux in Alzheimer's Disease (AD) patients. There is some published data suggesting that high levels of cortisol in AD patients lead to cognitive decline and brain atrophy. Mifepristone (200mg, 1/3 the dose in PMD trials) was evaluated in a single center, randomized, placebo controlled, six-week study in mild to moderate AD patients. Only nine patients were enrolled, however, because the original sponsor stopped all funding for U.S. clinical trials of mifepristone. Six out of nine patients completed the study (2 mifepristone and 1 placebo dropped out). Among patients completing the study, patients on mifepristone improved cognitively as assessed by the positive subscale of the AD assessment scale by 2.7 points, while patients on placebo worsened by 1.7 points (data were not statistically significant). No improvements were seen on depression as assessed by the HAMD scale. Adverse events included rash, fatigue, hypokalemia, loss of appetite, and headache. On the basis of these data, Corcept is recruiting 160 mild-to-moderate AD patients in a controlled Phase II trial. The trial will compare daily doses of Corlux (300 mg) to placebo over 16 weeks in a background of acetylcholinesterase (ACH) inhibitors and will measure efficacy by a reduction in the AD assessment scale-cognitive subscale (ADAS-Cog). The choice of dose was influenced by the fact that Corlux is currently manufactured in 300 mg tablets, as well as by receptor binding data suggesting that the higher dose should be effective. There is no prior clinical experience of Corlux in combination with ACH inhibitors. Corcept believes that running the combination trial is important because ACH inhibitors are front-line therapy in AD. Additionally, investigators will measure cortisol levels to try to determine if higher cortisol levels are correlated with worse cognitive decline. The Company currently has seven sites recruiting patients and enrollment is at about 25%.

*Piper Jaffray & Co. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decisions This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst Certification, found on pages 8 - 10 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

# PiperJaffray.

## Valuation

**Price Target Of $11 Reflects High Clinical And Marketing Risk.** We currently project profitability for Corcept in 2009. We derive our $11 price target by applying a 40 multiple to our 2010 EPS estimate of $1.50, discounted at 45%. This discount rate reflects the high clinical risk inherent in psychiatric trials and PMD trials, as evidenced by the Company's own history with Corlux, the high marketing risk associated with a significantly underdiagnosed disease like PMD, and a shift in the market tolerance of risk since the Company's initial public offering.

Corcept is trading at a slight premium to its recently public biotechnology peers on a technology value basis, as shown in the table below. Corcept's technology value of $193 million is slightly higher than the group median of $138 million. We do not expect the stock to outperform this peer group until the Company releases data from its ongoing Corlux trials. Based on the assumption that Corcept will begin its Phase III PMD studies around mid-year, we expect data around mid-2006. However, the Company may actually release data from a Phase II Corlux Alzheimer's trial ahead of the PMD trial. Data from this trial is highly dependent on the rate of enrollment, although the Company currently expects top-line data in 2H05. We consider this indication to be highly speculative at this time, as there is very little clinical history with Corlux in this setting. Positive data from either the Alzheimer's study and/or the PMD studies would be trigger points for re-evaluation of our investment thesis.

*Piper Jaffray & Co. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decisions This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst Certification, found on pages 8 - 10 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

# PiperJaffray.

Company Note
June 1, 2004

Table 1
Comparable Company Analysis Of Recently Public Biotechnology Companies

| | | 5/28/2004 | | | | | Technology |
| | Symbol | Stock Price | Shares | Market Value | Cash | Debt | Value |
|---|---|---|---|---|---|---|---|
| **Recently Public Companies** | | | | | | | |
| Eyetech | EYET | $44.32 | 28,638 | $1,269 | $131.4 | $0.0 | $1,137.9 |
| Pharmion | PHRM | $42.00 | 23,949 | $1,006 | $111.9 | $13.3 | $907.3 |
| Corgentech | CGTK | $17.76 | 27,013 | $480 | $155.6 | $0.6 | $324.8 |
| Santarus | SNTS | $14.10 | 29,222 | $412 | $102.1 | $0.0 | $310.0 |
| Cytokinetics | CYTK | $16.40 | 26,845 | $440 | $131.6 | $8.1 | $316.7 |
| GTX Inc. | GTXI | $12.32 | 25,403 | $313 | $102.2 | $0.0 | $210.8 |
| Myogen | MYOG | $10.43 | 26,466 | $276 | $114.3 | $5.1 | $166.8 |
| Dynavax | DVAX | $9.30 | 24,574 | $229 | $64.9 | $0.0 | $163.6 |
| Tercica | TRCA | $9.50 | 24,381 | $232 | $37.3 | $0.0 | $194.3 |
| CancerVax | CNVX | $10.75 | 26,736 | $287 | $128.1 | $2.6 | $161.9 |
| Barrier | BTRX | $11.95 | 21,792 | $260 | $122.3 | $0.0 | $138.1 |
| Immunicon | IMMC | $9.23 | 21,934 | $202 | $73.5 | $3.8 | $132.7 |
| Renovis | RNVS | $10.23 | 24,457 | $250 | $120.1 | $0.8 | $131.0 |
| Anadys | ANDS | $7.49 | 22,374 | $168 | $60.2 | $1.4 | $108.7 |
| Genitope | GTOP | $9.01 | 22,920 | $207 | $95.4 | $0.0 | $111.1 |
| Nitromed | NTMD | $7.55 | 26,478 | $200 | $103.5 | $6.7 | $103.1 |
| Memory | MEMY | $7.05 | 20,162 | $142 | $65.5 | $3.8 | $80.5 |
| Alnylam | ALNY | $6.01 | 20,033 | $120 | $53.2 | $0.0 | $67.2 |
| Critical Therapeutics | CRTX | $7.00 | 23,907 | $167 | $100.4 | $0.6 | $67.5 |
| Acadia | ACAD | $6.61 | 16,836 | $111 | $54.5 | $0.0 | $56.8 |
| Xcyte | XCYT | $5.25 | 15,172 | $80 | $47.2 | $1.5 | $33.9 |
| **Median** | | | | **$231.6** | | | **$138.1** |
| **Corcept** | **CORT** | **$11.20** | **22,642** | **$253.6** | **$60.7** | **$0.0** | **$192.9** |

Source: Company filings and Piper Jaffray estimates

## Risks

(1) **New Corlux Phase III Trials Have Important Design Differences.** As we noted above, there are key differences in the design of the upcoming Phase III trials of Corlux that increase the clinical risk of the development program. These include: a change in the primary endpoint of the studies, a change in the entry criteria to enroll more severely psychotic patients than were previously enrolled, and a change in allowed background medications in one of the two trials. Offsetting the first two risks related to the endpoint and the entry criteria, the Company has supporting evidence from its 03 study that show statistically significant outcomes on the new primary endpoint and even more robust outcomes on the more severely psychotic patients, although there is a high degree of risk in these analyses because this subgroup was not prospectively defined and the arms were not balanced at baseline for BPRS-PSS.

(2) **Corlux Addresses A Large But Undeveloped Market.** Physicians with whom we spoke believe that the lack of available

*Piper Jaffray & Co. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.Investors should consider this report as only a single factor in making their investment decisions This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst Certification, found on pages 8 - 10 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

 **PiperJaffray.**

therapies has contributed to the low rates of PMD diagnoses. In addition, patients are often unwilling to admit to having psychotic symptoms, and thus, can be misdiagnosed as major depressive disorder, and physicians are often not appropriately trained to probe further for a diagnosis of PMD. As a result, the actual number of patients who are identified as PMD patients is uncertain. We have taken a conservative approach to this risk by assuming that Corlux sales are predominantly driven by usage in PMD patients who would otherwise undergo ECT.

**(3) Corlux Protected Only Through Method-Of-Use Patents And Legal Restrictions To Mifeprex.** As we had described above, Corlux will be protected only through method-of-use patents that begin to expire in 2018. While method-of-use patents normally provide only weak protection, we believe that the severe restrictions around Mifeprex use as an abortion pill and the detailed paper trail created by those restrictions will prevent generic mifepristone from being substituted for Corlux at the hospital pharmacy level.

**(4) Corcept Has Limited Pipeline And Limited Drug Discovery Capabilities.** Corcept's only pipeline program is a Phase II proof-of-concept study of Corlux in Alzheimer's disease. The trial is approximately 25% enrolled at this point. If this program fails, Corcept will have no pipeline, as we are not aware of any other clinical stage programs or drug development candidates at Corcept.

**(5) Financing Risk.** We currently project profitability in 2009, and according to our estimates, the funds from the recent initial public offering are insufficient to fund the Company through profitability. We currently project an additional financing in 2006 in our model.

**(6) Next Major Data Point Likely To Be Alzheimer's, Not PMD.** Corcept is also studying Corlux for Alzheimer's disease in a Phase II setting. Currently, the 160-patient trial is about 25% enrolled. The Company has recently added clinical sites in order to speed accrual. If this trial accrues to the Company's expectations, data from this trial could be released ahead of data from the PMD studies. We consider this indication to be speculative at this point, as there is very little clinical history of Corlux in this patient population. If the data were negative, it could negatively impact the Company's share price in advance of data from the Phase III PMD trials.

**( 7) SPA Not Finalized Yet.** The FDA has 45 days to respond to a company's request for an SPA. Based on Corcept's March request, we expect that the FDA has already responded to Corcept but that the two parties have not reached an agreement. It is difficult to speculate what the issues of dispute may be, and we have no insight into when the Phase III PMD trials will begin. Should there be significant delay in signing the SPA, this could delay our timeline of release of clinical data beyond mid-2006, and possibly delay our profitability assumption. In addition, any significant changes to the clinical trial design based on FDA input may increase the risk of a negative outcome.

*Piper Jaffray & Co. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decisions This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst Certification, found on pages 8 - 10 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

# PiperJaffray.

**Company Note**
**June 1, 2004**

## Important Research Disclosures



Rating and Price Target History for: CORT as of 05-28-2004

Created by BlueMatrix

**Distribution of Ratings/IB Services Firmwide and by Sector**

| Piper Jaffray | | | IB Serv./Past 12 Mos. | | Biotechnology - Therapeutics Sector | | | | IB Serv./Past 12 Mos. | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Rating** | **Count** | **Percent** | **Count** | **Percent** | **Rating** | **Count** | **Percent** | **Count** | **Percent** | |
| **BUY [OP]** | 284 | 59.54 | 74 | 26.06 | **BUY [OP]** | 7 | 58.33 | 3 | 42.86 | |
| **HOLD [MP]** | 178 | 37.32 | 21 | 11.80 | **HOLD [MP]** | 3 | 25.00 | 0 | 0.00 | |
| **SELL [UP]** | 15 | 3.14 | 1 | 6.67 | **SELL [UP]** | 2 | 16.67 | 0 | 0.00 | |

Notes: The boxes on the Rating and Price Target History chart above indicate the date of the Research Note, the rating, and the price target. Each box represents a date on which an analyst made a change to a rating or price target, except for the first box, which may only represent the first Note written during the past three years. Distribution of Ratings/IB Services Firmwide and by Sector shows the number of companies in each rating category from which Piper Jaffray received compensation for investment banking services within the past 12 months.

Legend:

I: Initiation of Coverage

D: Discontinuation of Coverage

SB: Strong Buy (effective 01/12/04, Equity Research eliminated the SB rating)

OP: Outperform (prior to 12/12/01, OP stocks were rated "Buy")

MP: Market Perform (prior to 12/12/01, MP stocks were rated "Neutral")

UP: Underperform (prior to 12/12/01, UP stocks were rated "Sell")

NA: Not Available

UR: Under Review

SUS: Suspended Rating



**Company Note**
**June 1, 2004**

# Important Research Disclosures

## Analyst Certification — Thomas Wei, Senior Research Analyst

The views expressed in this report, including the Key Points and Risk sections in particular, accurately reflect my personal views about the subject company and the subject security. In addition, no part of my compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in this report.

## Research Disclosures

Piper Jaffray was making a market in the securities of Corcept Therapeutics Incorporated at the time this research report was published. Piper Jaffray will buy and sell Corcept Therapeutics Incorporated securities on a principal basis.

Piper Jaffray has received compensation for investment banking services from Corcept Therapeutics Incorporated within the past 12 months.

Within the past 12 months, Piper Jaffray was a managing underwriter of an offering of, or dealer manager of a tender offer for, the securities of Corcept Therapeutics Incorporated or the securities of an affiliate.

Piper Jaffray was making a market in the securities of Pharmion Corporation at the time this research report was published. Piper Jaffray will buy and sell Pharmion Corporation securities on a principal basis.

Piper Jaffray has received compensation for investment banking services from Pharmion Corporation within the past 12 months.

Within the past 12 months, Piper Jaffray was a managing underwriter of an offering of, or dealer manager of a tender offer for, the securities of Pharmion Corporation or the securities of an affiliate.

Piper Jaffray was making a market in the securities of Corgentech Inc. at the time this research report was published. Piper Jaffray will buy and sell Corgentech Inc. securities on a principal basis.

Piper Jaffray has received compensation for investment banking services from Corgentech Inc. within the past 12 months.

Within the past 12 months, Piper Jaffray was a managing underwriter of an offering of, or dealer manager of a tender offer for, the securities of Corgentech Inc. or the securities of an affiliate.

Piper Jaffray was making a market in the securities of CancerVax Corporation at the time this research report was published. Piper Jaffray will buy and sell CancerVax Corporation securities on a principal basis.

Piper Jaffray has received compensation for investment banking services from CancerVax Corporation within the past 12 months.

Within the past 12 months, Piper Jaffray was a managing underwriter of an offering of, or dealer manager of a tender offer for, the securities of CancerVax Corporation or the securities of an affiliate.

Piper Jaffray was making a market in the securities of Renovis, Inc. at the time this research report was published. Piper Jaffray will buy and sell Renovis, Inc. securities on a principal basis.

Piper Jaffray was making a market in the securities of Anadys Pharmaceuticals, Inc. at the time this research report was published. Piper Jaffray will buy and sell Anadys Pharmaceuticals, Inc. securities on a principal basis.

Piper Jaffray has received compensation for investment banking services from Anadys Pharmaceuticals, Inc. within the past 12 months.

Within the past 12 months, Piper Jaffray was a managing underwriter of an offering of, or dealer manager of a tender offer for, the securities of Anadys Pharmaceuticals, Inc. or the securities of an affiliate.

Piper Jaffray was making a market in the securities of Xcyte Therapies, Inc. at the time this research report was published. Piper Jaffray will buy and sell Xcyte Therapies, Inc. securities on a principal basis.

Piper Jaffray has received compensation for investment banking services from Xcyte Therapies, Inc. within the past 12 months.

Within the past 12 months, Piper Jaffray was a managing underwriter of an offering of, or dealer manager of a tender offer for, the securities of Xcyte Therapies, Inc. or the securities of an affiliate.

---

Piper Jaffray research analysts receive compensation that is based, in part, on the firm's overall revenues, which include investment banking revenues. Piper Jaffray research analysts who follow this Company report to the Head of Investment Research who, in turn, reports directly to the Chief Executive Officer of Piper Jaffray.

## Rating Definitions

**Investment Opinion:** Investment opinions are based on each stock's return potential relative to broader market indices*, not on an absolute return.
- **Outperform (OP):** Expected to outperform the relevant broader market index over the next 12 months.
- **Market Perform (MP):** Expected to perform in line with the relevant broader market index over the next 12 months.
- **Underperform (UP):** Expected to underperform the relevant broader market index over the next 12 months.

\* Russell 2000 and S&P 500

**Volatility Rating:** Our focus on growth companies implies that the stocks we recommend are typically more volatile than the overall stock market. We are not recommending the "suitability" of a particular stock for an individual investor. Rather, it identifies the volatility of a particular stock.
- **Low:** The stock price has moved up or down by more than 10% in a month in fewer than 8 of the past 24 months.
- **Medium:** The stock price has moved up or down by more than 20% in a month in fewer than 8 of the past 24 months.
- **High:** The stock price has moved up or down by more than 20% in a month in at least 8 of the past 24 months. All IPO stocks automatically get this volatility rating for the first 12 months of trading.

# PiperJaffray.

Company Note
June 1, 2004

## Disclaimers

This material is based on data obtained from sources we deem to be reliable; it is not guaranteed as to accuracy and does not purport to be complete. This information is not intended to be used as the primary basis of investment decisions. Because of individual client requirements, it should not be construed as advice designed to meet the particular investment needs of any investor. It is not a representation by us or an offer or the solicitation of an offer to sell or buy any security. Further, a security described in this release may not be eligible for solicitation in the states in which the client resides. Officers or employees of affiliates of Piper Jaffray & Co., or members of their families, may have a beneficial interest in the Company's securities and may purchase or sell such positions in the open market or otherwise.

**Notice to customers in the United Kingdom:** Circulation of this report in the United Kingdom is restricted to investment professionals and high net worth individuals falling within Articles 19 and 49 of the Financial Services and Markets Act (Financial Promotion) Order 2001 as amended. No one else in the United Kingdom should read, rely on or act upon the information in the report. The investments and services to which the report relates will not be made available to others in the United Kingdom.

Securities products and services offered through Piper Jaffray & Co., member SIPC and NYSE, Inc., a subsidiary of Piper Jaffray Companies. **Additional information is available upon request.**

No part of this report may be reproduced, copied, redistributed or posted without the prior consent of Piper Jaffray & Co.

Copyright 2004 Piper Jaffray & Co., 800 Nicollet Mall, Suite 800, Minneapolis, Minnesota 55402-7020



# Equity Research
### Company Analysis

**LEGG MASON**

---

## Corcept Therapeutics, Inc.

(CORT–$10.74)

Rating: **HOLD**    Risk Rating: *High*

*June 2, 2004*

BIOTECHNOLOGY INDUSTRY

- We have initiated coverage of Corcept Therapeutics, Inc. with a Hold rating on the shares. Despite what we consider to be the bright prospects of the company, we believe the lack of near-term milestones makes it difficult to justify purchasing shares at this time.
- Corcept is developing Corlux for the treatment of the psychotic features of psychotic major depression (PMD), a disorder that affects approximately three million people in the U.S. annually and for which there are no FDA-approved treatments.
- The FDA has granted Corlux Fast Track status for the treatment of the psychotic features of PMD. In addition, the FDA has indicated that Corlux will receive a priority review if no other treatment is approved for PMD at the time Corcept submits an NDA. Corcept currently is completing a special protocol assessment (SPA) with the FDA and intends to initiate three pivotal Phase III clinical trials in 2H04.
- In our opinion, PMD is a major unmet medical need. We estimate that Corlux has the potential to generate revenues of more than $500 million annually.
- Additionally, Corcept is conducting Phase II clinical trials to evaluate the tolerability and efficacy of Corlux in improving cognition in patients with mild-to-moderate Alzheimer's disease.
- We believe CORT shares are fairly valued. We use a 35.0x multiple of estimated 2008 EPS of $1.28, discounted at 45.0%, to arrive at our fair value estimate of $12.00 per share.

### Statistical Analysis

| Market / Symbol: | NASDAQ/ CORT |
|---|---|
| Rating: | Hold |
| Risk: | High |
| Beta: | NA |
| Price (6/1/04): | $10.74 |
| Target Price: | NA |
| 52-Week High: | $13.00 |
| 52-Week Low: | $9.00 |
| FD Shares Outstanding  (000): | 22,976 |
| Float (000): | 4,500 |
| Daily Volume (000): | 96 |
| Market Capitalization (000): | $246,760 |
| Institutional Holdings: | NA |

| Capitalization | |
|---|---|
| Long-Term Debt (000): | $529 |
| Market Value of Equity (000): | $246,760 |
| Cash (000): | $59,213 |
| Technology Value (000): | $188,075 |

**Corcept Therapeutics, Inc.**
275 Middlefield Road, Suite A
Menlo Park, CA 94025
(650) 327-3270

| Senior Management | |
|---|---|
| Joseph K. Belanoff, M.D. | Chief Executive Officer |
| Robert L. Roe, M.D. | President and Secretary |
| Fred Kurland | Chief Financial Officer |

| Fully Diluted Earnings Per Share, From Operations | | | | | | |
|---|---|---|---|---|---|---|
| | 2004E | % Chg. | 2005E | % Chg. | 2006E | % Chg. |
| 1Q - (Mar) | ($0.28) | NM | NE | NM | NE | NM |
| 2Q - (Jun) | (0.12) | NM | NE | NM | NE | NM |
| 3Q - (Sep) | (0.24) | NM | NE | NM | NE | NM |
| 4Q - (Dec) | (0.25) | NM | NE | NM | NE | NM |
| Total | ($0.86) | NM | ($0.89) | NM | ($1.07) | NM |
| P/E | NM | | NM | | NM | |

*Note:  52-week range is since 4/14/04.  IPO priced at $12.00*

*Edward H. Nash*
*(212) 247-4615*
*ehnash@leggmason.com*

*Robert S. Gilliam IV*
*(212) 247-4639*
*rsgilliam@leggmason.com*

**All relevant disclosures and certifications appear on pages 28 and 29 of this report.**

# Table of Contents

Company Description...................................................................................................................3
Innovative Treatments for Serious Neurological Diseases...........................................................3
Corcept's Strategy ......................................................................................................................4
Psychotic Major Depression Backgrounder ................................................................................5
    Overview ...............................................................................................................................5
    The Role of Cortisol in PMD.................................................................................................5
    Glucocorticoid Receptor I and Glucocorticoid Receptor II ....................................................6
    Current Treatments for Psychotic Major Depression ............................................................6
    Psychotic Major Depression Market Size ..............................................................................8
Corlux: A Potential New Treatment for PMD.............................................................................9
    Product Overview ..................................................................................................................9
    The Clinical Development of Corlux .....................................................................................10
    Product Potential...................................................................................................................13
Collaborative and License Agreements .......................................................................................15
Corcept's Management................................................................................................................16
Financial Estimates .....................................................................................................................17
Valuation ....................................................................................................................................18
Risks Related to An Investment in Corcept Therapeutics ...........................................................20
Previous and Upcoming Milestones and Value Drivers for Corcept.............................................21

# Index of Exhibits

Exhibit 1: Corcept's Pipeline .....................................................................................................4
Exhibit 2: Commonly Prescribed Antipsychotic Medications.....................................................7
Exhibit 3: Commonly Prescribed Antidepressant Medications....................................................7
Exhibit 4: Efficacy Summary From Corlux Dose Ranging Study ...............................................10
Exhibit 5: Clinical Trials for Corlux ..........................................................................................12
Exhibit 6: Comparable Company Analysis .................................................................................19
Exhibit 7: Discounted EPS Valuation.........................................................................................19
Exhibit 8: Timeline of Significant Anticipated Events/Drivers....................................................21
Exhibit 9: Corcept Therapeutics, Inc. – Revenue by Product 2004E–2008E................................22
Exhibit 10: Corcept Therapeutics, Inc. – Income Statement 2001A–2008E.................................23
Exhibit 11: Corcept Therapeutics, Inc. – Statement of Cash Flows 2004E–2010E.......................24
Exhibit 12: Corcept Therapeutics, Inc. – Balance Sheet 2002A–2010E.......................................25
Exhibit 13: Legg Mason Research Bibliography..........................................................................26-27

## Company Description

Corcept is a pharmaceutical company engaged in the development of drugs for the treatment of severe psychiatric and neurological diseases. The company's lead product candidate, Corlux, is scheduled to begin Phase III clinical trials in 2H04 and has been granted Fast Track status by the FDA for the treatment of the psychotic features of psychotic major depression, a disorder that affects approximately three million people each year in the U.S. Corcept has also initiated a clinical study to evaluate the tolerability and efficacy of Corlux in improving cognition in patients with mild-to-moderate Alzheimer's disease.

| Broad Market Indices | | | |
|---|---|---|---|
| *Index* | *Price* | *52-Wk High* | *52-Wk Low* |
| S&P 500 | 1,121.20 | 1,135.47 | 1,140.42 |
| Dow | 10,202.65 | 10,753.63 | 8,871.20 |
| Nasdaq | 1,990.77 | 2,153.80 | 1,597.30 |
| Russell 2000 | 572.49 | 606.42 | 437.20 |

| Biotechnology Indices | | | |
|---|---|---|---|
| *Index* | *Price* | *52-Wk High* | *52-Wk Low* |
| Nasdaq Bio | 768.53 | 851.40 | 651.50 |
| Amex Bio | 518.55 | 567.94 | 414.92 |
| DRG | 332.84 | 353.08 | 299.06 |

*Source: Bloomberg*



*Source: FactSet Research Data Systems*

# Innovative Treatments for Serious Neurological Diseases

**Corlux has the potential to be a $500 million product.** In our opinion, psychotic major depression (PMD) is a major unmet medical need that represents a significant market opportunity. We estimate that Corlux has the potential to generate revenues of more than $500 million annually. Corcept is developing Corlux for the treatment of the psychotic features of psychotic major depression (PMD), a disorder that affects approximately three million people in the U.S. annually, and for which there are no FDA-approved treatments.

**Alzheimer's disease represents significant upside potential.** Corcept is conducting Phase II clinical trials to evaluate the tolerability and efficacy of Corlux in improving cognition in patients with mild-to-moderate Alzheimer's disease. In our opinion, expectations for this indication are low. While positive results will likely provide significant upside potential, a lack of efficacy in the indication of Alzheimer's disease will not affect the stock negatively, in our opinion.

**We believe Corcept is fairly valued.** In our opinion, the most appropriate comparable companies are late-stage biotechnology companies focusing on central nervous system disorders. A 35x multiple on estimated 2008 EPS of $1.28, discounted at 45.0%, yields a 12-month fair value estimate of $12.00.

**Risks are present with biotechnology companies and Corcept is no exception.** Corcept's future profitability is largely dependent on the successful development and commercialization of Corlux for the treatment of PMD. Corcept intends to initiate three Phase III pivotal trials in 2H04. We believe that by working closely with the FDA to design quality clinical trials, Corcept can reduce risk.

# Corcept's Strategy

**Corcept is focused on cortisol and its role in disease.**   Corcept believes that Corlux exerts its effects by blocking the action of cortisol at one of its two known receptors, known as the GR-II receptor.   It is hypothesized that elevated levels and abnormal release patterns of cortisol are involved in several psychiatric and neurological diseases.   Corcept has assembled a patent portfolio covering the treatment of psychiatric and neurological disorders that may benefit from drugs that block, or antagonize, the GR-II receptor.   In addition to PMD, Corcept holds (or has exclusively licensed) issued patents for the use of GR-II antagonists to treat other disorders, including early dementia, mild cognitive impairment, psychosis associated with cocaine addiction, and weight gain following treatment with antipsychotic medication.   Corcept also has patent applications filed for the use of GR-II antagonists in nine other diseases.   In addition, Corcept has discovered, and filed patent applications for, a series of more selective GR-II antagonists that may eventually serve as follow-on compounds to Corlux.

**Corcept is focused on the development and commercialization of drugs that address severe psychiatric and neurological diseases for which there is a significant unmet medical need.**   Corcept's strategy includes the following elements.

- **Develop and commercialize Corlux for PMD as rapidly as possible.**   The FDA has granted Corlux Fast Track status for the treatment of the psychotic features of PMD.   In addition, the FDA has indicated that Corlux will receive a priority review if the FDA has not approved a treatment for PMD at the time Corcept submits an NDA.

- **Market Corlux in the U.S. without a partner.**   Corcept intends to market and sell Corlux directly to hospitals in the U.S. that have large in-patient psychiatric units.   Corcept initially will focus on the approximately 300 centers that currently use electroconvulsive therapy (ECT).   Thus, given the relatively concentrated market size, Corcept should be able to leverage a small salesforce and marketing team.

- **Build a portfolio of GR-II receptor antagonists.**   Corcept has identified and filed patent applications related to additional GR-II antagonist compounds that are selective for GR-II and retain potency similar to that of Corlux.   Corcept intends to develop these compounds for the treatment of unmet diseases within the psychiatric and neurological space.

- **In-license or acquire additional products or product candidates.**   Corcept intends to opportunistically evaluate hospital-based products and product candidates for acquisition or in-licensing opportunities.   In our opinion, if Corlux is approved for PMD, Corcept will likely be able to leverage its marketing and selling capabilities through the commercialization of additional products.

Corcept has a portfolio of product candidates in development targeting psychiatric and neurological disorders. **Exhibit 1** is a breakout of these programs.   We expect Corcept to opportunistically pursue in-licensing opportunities of products already approved by the FDA or products in late-stage clinical development.

**Exhibit 1:  Corcept's Pipeline**

| Product / Product Candidate | Indication | Stage | Commercial Rights / Partners |
|---|---|---|---|
| Corlux (mifepristone) | Psychotic major depression (PMD) | Phase III | Corcept / Stanford University |
| Corlux (mifepristone) | Alzheimer's disease | Phase II | Corcept / Stanford University |
| GR-II antagonists | Psychiatric and neurological disorders | Preclinical | Corcept / Argenta |

*Source: Company data*

# Psychotic Major Depression Backgrounder

## Overview

Psychotic Major Depression (PMD) is a serious psychiatric disease in which a patient suffers from severe depression accompanied by delusions, hallucinations, or both. Delusions are defined as false beliefs that persist even when there is no valid reason to hold them; for example, having the feeling that someone is watching you when there is no evidence of this. In contrast, hallucinations can be described as sensing (hearing, smelling, seeing, tasting, or touching) something that does not really exist. Paranoid delusions are typically the most common type of delusions characteristic of patients with PMD. Delusions, in general, typically are more common than hallucinations.

Unlike many psychological disorders, which can be described as chronic, PMD tends to present itself in episodes. Episodes of PMD tend to be discrete and limited in length. Patients generally function well between episodes; however, the psychological impairment during episodes is often severe and patients are likely to become hospitalized. Psychotic features typically develop after the onset of a depressed mood, but may develop concurrently as well. Once psychotic symptoms occur, they usually reappear with each subsequent depressive episode. When the patient's mood returns to normal, the psychosis also resolves.

PMD is not a simple combination of psychosis and depression, but rather a complex interaction between a predisposition to become psychotic and a predisposition to become severely depressed. It is also important to note that patients most often do not exhibit elements of formal thought disorder that are characteristic of schizophrenia. In addition to psychosis, clinical features that distinguish psychotic from non-psychotic depression include elevated levels and abnormal release patterns of cortisol, motor abnormalities, a substantially higher suicide rate, more prominent sleep abnormalities, and increased potential for brain injury.

Data from a congressionally mandated study, the National Co-Morbidity Survey published in 2003, indicate that each year approximately seven percent of adults in the U.S., or about 14 million people, experience a major depressive episode. Of these people, many published studies show that approximately 20%, or about three million people, have PMD. Most PMD patients suffer their first episode of major depression between the ages of 30 and 40, and the majority of patients will experience more than one episode in their lifetime.

It is likely that people afflicted with PMD are, as a group, underdiagnosed and undertreated because of:
- patient reluctance to accurately report their psychotic symptoms;
- misdiagnosis of the disease by primary care physicians;
- patient reluctance to be associated with the stigma of hospitalization for psychiatric care; and
- adverse side effects associated with current treatments for PMD.

## The Role of Cortisol in PMD

Cortisol is a steroid hormone secreted by the adrenal glands that plays a significant role in the way the body reacts to stressful conditions. As a result, cortisol has popularly become known as the "stress hormone." Cortisol influences metabolism, exerts anti-inflammatory effects, and contributes to emotional stability. Elevated levels and abnormal release patterns of cortisol also have been linked to a broad range of psychiatric and neurological conditions, such as mood changes, psychosis, and cognitive impairment. Prolonged elevated levels of cortisol are neurotoxic (poisonous to nerves or nerve cells) and may accelerate the dementia process in patients with cognitive disorders such as Alzheimer's disease.

PMD patients have elevated levels and abnormal release patterns of cortisol; these abnormal cortisol patterns usually are not present in patients with nonpsychotic depression. Researchers have postulated that elevated levels of cortisol in PMD patients lead to elevated levels of dopamine (a chemical found in the brain), which, in turn, result in both delusional thinking and hallucinations. For this reason, antipsychotic medications, which act by blocking dopamine, have been used historically in treating PMD. Corcept believes that by regulating the level and release patterns of cortisol, it may be possible to normalize dopamine levels in the brain, which, in turn, may ameliorate the symptoms of PMD. In addition to cortisol's effect on dopamine levels, research has shown that prolonged elevated cortisol also may play a direct role in causing the symptoms of PMD.

The regulation of cortisol levels can result in numerous cascading effects, as the hormone is essential for numerous processes in the body. Thus, destroying the ability of the body to make cortisol, or to drastically reduce its presence, would result in serious detriment to normal biological function. In order to have a viable therapeutic effect, a compound must be able to modulate cortisol levels selectively.

## Glucocorticoid Receptor I and Glucocorticoid Receptor II

Cortisol is produced by the adrenal glands and is carried in the bloodstream to the brain, where it directly influences neurological function. In the brain, cortisol binds to two receptors, Glucocorticoid Receptor I (GR-I) and Glucocorticoid Receptor II (GR-II). A receptor is a structure that accepts a chemical messenger and creates a signal for biologic action. GR-I is a high-affinity receptor that is involved in the routine functions of cortisol. It has approximately 10 times the affinity of GR-II for cortisol and its binding sites are filled with cortisol nearly all the time. In general, GR-II binding sites do not fill until levels of cortisol become elevated. Short-term activation of GR-II has benefits, which include increasing alertness and assisting function in stressful conditions. Long-term activation of GR-II, however, has been shown to have significant toxicity and appears to be linked to multiple psychiatric disease states, particularly PMD. The action of cortisol can be moderated by the use of antagonists that prevent the binding of the hormone to its receptors. These antagonists, referred to as glucocorticoid receptor antagonists, may prevent the undesirable effects of elevated levels and abnormal release patterns of cortisol.

Corcept's lead product candidate, Corlux, works by selectively blocking the binding of cortisol to GR-II while not affecting GR-I. Due to this selective affinity to the GR-II receptor, Corlux may have a therapeutic benefit by modulating the effects of abnormal levels and release patterns of cortisol without compromising the necessary normal functions of cortisol.

## Current Treatments for Psychotic Major Depression

There are not any treatments approved by the FDA for the treatment of PMD. However, there are two treatment approaches for PMD currently used by psychiatrists: electroconvulsive therapy (ECT) and combination drug therapy. Both approaches are characterized by suboptimal efficacy, slow onsets of action, and debilitating side effects. Of the two treatments, ECT generally is considered to be more effective.

### Electroconvulsive Therapy

ECT involves producing a seizure in the brain of a patient under general anesthesia by applying electrical stimulation to the brain through electrodes placed on the scalp. Repeated treatments are necessary to achieve the most complete antidepressant response, and patient typically receive six to 12 treatments over three to five weeks. ECT is administered while the patient is under general anesthesia and paralytic agents, which are necessary to avoid fractures of the spine that could otherwise result from the seizures caused by ECT. The procedure requires the use of an operating room, as well as the participation of a psychiatrist, an anesthesiologist, and a nurse.

ECT remains one of the most effective treatments for severe depression. An estimated 80% - 90% of people with severe depression improve dramatically with ECT. However, the use of the treatment is avoided due the stigma associated with it, and the often-severe side effects. Side effects include cognitive impairment (including permanent memory loss), cardiovascular complications, headache, muscle ache, and nausea. General anesthesia often results in complications as well. Research from the National Institute of Mental Health on ECT has found that the dose of electricity applied and the placement of electrodes can influence the degree of depression relief and the severity of side effects.

## Combination Drug Therapy

Combination drug therapy is an alternative treatment for PMD that involves taking antipsychotic drugs such as Zyprexa (olanzapine), Haldol (haloperidol), or Thorazine (chlorpromazine) in combination with antidepressant medication. Patients on combination drug therapy often require three weeks or more to show improvement in their symptoms and treatment can take months to complete. Overall patient response to combination drug therapy is estimated to be in the range of 25% to 40%. In addition to suboptimal response rates, antipsychotic drugs can cause significant adverse side effects, including weight gain, diabetes, sedation, movement disorders, and sexual dysfunction. **Exhibits 2** and **3** outline characteristics of commonly prescribed antipsychotics and antidepressants, respectively.

### Exhibit 2: Commonly Prescribed Antipsychotic Medications

| Drug | Company | 2003 Sales ($ in millions) | Predominant Side Effects |
|------|---------|-----------------------------|--------------------------|
| Zyprexa (olanzapine) | Eli Lilly | $4,277.0 | Extrapyramidal symptoms, sedation, high blood pressure. |
| Geodon (ziprasidone) | Pfizer | $353.0 | Extrapyramidal symptoms, sedation, high blood pressure. |
| Abilify (aripiprazole) | Bristol-Myers Squibb | $80.0 | Extrapyramidal symptoms, sedation, high blood pressure, nausea, vomiting, anxiety. |

*Source: Company data*

### Exhibit 3: Commonly Prescribed Antidepressant Medications

| Drug | Company | Class | 2003 Sales ($ in millions) | Predominant Side Effects |
|------|---------|-------|-----------------------------|--------------------------|
| Paxil (paroxetine) | GlaxoSmithKline | SSRI | $3,078.0 | Sexual dysfunction, gastrointestinal, agitation, insomnia. |
| Zoloft (sertraline) | Pfizer | SSRI | $3,118.0 | Sexual dysfunction, gastrointestinal, agitation, insomnia. |
| Effexor (venlafaxine) | Wyeth | NA | $2,700.0 | Drowsiness, sexual dysfunction, gastrointestinal, agitation, insomnia. |
| Wellbutrin (bupropion) | GlaxoSmithKline | NA | $1,563.0 | Gastrointestinal, agitation, insomnia. |
| Celexa (citalopram) | Forest | SSRI | $1,451.9 | Sexual dysfunction, gastrointestinal, agitation, insomnia. |
| Prozac (fluoxetine) | Eli Lilly | SSRI | $645.0 | Sexual dysfunction, gastrointestinal, agitation, insomnia. |
| Lexapro (escitalopram) | Forest | SSRI | $244.0 | Sexual dysfunction, gastrointestinal, agitation, insomnia. |
| Serzone (nefazodone) | Bristol-Myers Squibb | NA | $29.0 | Drowsiness, high blood pressure, gastrointestinal, agitation, insomnia. |

*Source: Company data*

## The Need for New Therapies

Therapeutic response to ECT and combination drug therapy often does not occur for several weeks. As such, lengthy and expensive hospital stays often are required for patients who are seriously ill. Consequently, a significant need exists for a therapy that provides rapid relief from the psychotic symptoms of PMD, without deleterious side effects. We believe that if an effective alternative treatment were available for the treatment of PMD, PMD patients would choose that alternative.

*Corcept Therapeutics, Inc.*
*Company Analysis — June 2, 2004*                    -8-                    *Legg Mason Wood Walker, Inc.*

# Psychotic Major Depression Market Size

Data from the National Co-Morbidity Survey published in 2003, indicate that each year approximately 7% of adults in the U.S., or about 14 million people, experience a major depressive episode. Of these people, approximately 20%, or about three million people, have PMD. Most PMD patients suffer their first episode of major depression between the ages of 30 and 40, and the majority of these people will experience more than one episode in their lifetime.

### The Cost of Treating PMD

ECT currently is considered the most effective treatment for PMD. However, ECT therapy is both suboptimal and extremely expensive. ECT therapy typically consists of six to 12 treatments over approximately five weeks, at an average cost of $2,000 per treatment. Thus, a series of six to 12 treatments can cost upwards of $20,000.

Zyprexa (olanzapine), an antipsychotic medication marketed by Eli Lilly for the treatment of schizophrenia and bipolar mania, costs approximately $3,500 to $3,900 per year. Another relevant comparator is Geodon, (ziprasidone), which is marketed by Pfizer for the treatment of schizophrenia at an annual wholesale price of approximately $3,250. These drugs typically are administered concomitantly with antidepressants medications for the treatment of PMD. Antidepressants typically cost approximately $1,000 per year, or lower if generic antidepressants are administered. Thus, the total annual drug cost when combination therapy is used to treat PMD is in the range of $4,000 - $5,000.

As a secondary point of reference, the cost of RU-486 (mifepristone) is $250 per 600mg dose. Corlux will likely be dosed at 600mg per day for seven days in the upcoming Phase III clinical trials. As such, we have estimated conservatively that Corlux will be marketed at a wholesale cost of approximately $2,000 per seven-day treatment cycle – a slight premium to the current price of mifepristone.

However, given the enormous cost of ECT therapy, a thorough pharmaco-economic study could potentially justify a significant premium to this estimate if Corlux is proven to be efficacious in ongoing Phase III clinical trials. Thus, given the estimated three million people with PMD, the annual target market is in excess of several billion dollars.

*Corcept Therapeutics, Inc.*
*Company Analysis — June 2, 2004*                    -9-                    *Legg Mason Wood Walker, Inc.*

## Corlux:  A Potential New Treatment for PMD

## Product Overview

Corcept's lead product candidate, Corlux (mifepristone/RU-486), is an oral medication in development for the treatment of the psychotic features of PMD.  Mifepristone, the active ingredient in Corlux, blocks the progesterone receptor and has been approved by the FDA for termination of early pregnancy.  Corlux works by selectively blocking the binding of cortisol to the GR-II receptor while not affecting the GR-I receptor.  Corlux is a GR-II antagonist that appears to mitigate the effects of the elevated and abnormal release patterns of cortisol in PMD patients.  As a result of its selective affinity, Corlux may be capable of modulating the effects of abnormal levels and release patterns of cortisol without compromising the necessary normal functions of cortisol.  If Corlux is able to do so, it is likely that patients will show a therapeutic benefit. Corcept intends to market Corlux as a once-daily treatment over seven consecutive days in a controlled setting, such as a hospital or physician's office.

Corcept believes that Corlux may significantly reduce psychotic symptoms of PMD in patients within one week and allow patients to be more easily maintained on antidepressant therapy alone without the need for ECT or antipsychotic medication.  Corlux appears to have the potential to afford patients a better quality of life as it has shown the potential to enable PMD patients to resolve the psychotic symptoms of PMD more quickly and with fewer side effects than with ECT or combination drug therapy.

Given the serious nature of PMD, the lack of approved drugs for the disorder and the data from Corcept's first clinical trial, the FDA has granted Corlux Fast Track designation for the treatment of the psychotic features of PMD.  In addition, the FDA has indicated that Corlux will receive a priority review if no other treatment is approved for PMD at the time Corcept submits an NDA.

### Psychiatric Rating Scales

The following rating scales are commonly used to support regulatory approval of new antipsychotic and antidepressant medications:

- the Brief Psychiatric Rating Scale (BPRS);
- the BPRS Positive Symptom Subscale; and the
- the HAM-D-21.

The BPRS is an 18-item instrument used to assess psychopathology that incorporates a range of psychiatric symptoms, including anxiety, depression, guilt, hostility, and a patient's propensity to commit suicide.  Each of the 18 symptoms is scored on a numeric scale ranging from one (not present) to seven (extremely severe).  The BPRS Positive Symptom Subscale, in contrast, is based on four items of the BPRS.  It is designed to assess a patient's psychotic features by measuring the patient's conceptual disorganization, suspiciousness, hallucinatory behavior, and unusual thought content.  Finally, the HAM-D-21 is a 21-item instrument designed to measure the severity of a number of depressive symptoms such as insomnia, depressed mood, concentration, ability to experience pleasure, and agitation.  Each question has three to five possible responses, with associated scores ranging from zero to four.  The total score is calculated from all 21 items.

# The Clinical Development of Corlux

To-date, Corcept has conducted four clinical trials with Corlux and has administered the product candidate safely to more than 240 patients. The drug was well tolerated by these patients, with a low incidence of adverse events. The most commonly reported adverse events were headache, dizziness, nausea, and sedation. The incidence of these adverse events was similar in the control and Corlux groups.

Corcept intends to initiate two Phase III randomized, double-blind, placebo-controlled studies in the U.S. to further assess the safety and efficacy of Corlux for the treatment of the psychotic features of PMD. In March 2004, Corcept submitted protocols for two pivotal clinical studies to the FDA for a special protocol assessment (SPA). The FDA typically allows 45 days to respond; thus, as the FDA has not approved the SPA, we believe that Corcept is continuing efforts with the agency to establish an acceptable protocol.

In support of an NDA submission, Corcept intends to conduct a 300- to 500-patient open-label trial to assess the retreatment of patients with Corlux and conduct a large, double-blind, placebo-controlled clinical trial outside the U.S. In addition, Corcept plans to conduct several small trials to evaluate how the human body processes Corlux, a standard 12-month toxicology study, and two carcinogenicity studies to meet FDA requirements.

## The Dose Ranging Study

Corcept's first trial was a 33-patient, open-label, dose-finding study in which patients were randomized to receive Corlux QD po for seven days. There was no placebo control group. Patients received 50mg Corlux QD po, 600mg Corlux QD po, or 1200mg Corlux QD po.

Corcept concluded that patients receiving daily doses of 600mg or 1200mg of Corlux were more likely to experience a clinically meaningful reduction in the psychotic symptoms of PMD than patients receiving 50mg of Corlux. Results were similar in the 600mg and 1200mg dose groups, but there was an apparent dose-response relationship when the results of the 50mg group were compared to the results of the two higher dose groups. Sixty-eight percent of patients in the higher dose groups (600mg and 1200mg combined) had a 30% or greater reduction in the BPRS, compared to 36% in the 50mg group. Sixty-three percent of patients in the higher dosage groups had a 50% or greater reduction in the BPRS positive symptom subscale within one week of treatment. None of the patients in the trial experienced clinically consequential side effects and none dropped out of the trial due to side effects. Detailed data from this trial are shown in **Exhibit 4.**

**Exhibit 4:  Efficacy Summary From Corlux Dose Ranging Study**

| Criteria | 50mg Dose Group | 600mg Dose Group | 1200mg Dose Group | 600mg and 1200mg Dose Groups Combined |
|---|---|---|---|---|
| ≥30% reduction in BPRS | 36% (4/11) | 70% (7/10) | 67% (6/9) | 68% (13/19) |
| ≥50% reduction in positive symptom subscale of BPRS | 27% (3/11) | 60% (6/10) | 67% (6/9) | 63% (12/19) |
| ≥50% reduction in Ham-D subscale | 18% (2/11) | 50% (5/10) | 33% (3/9) | 42% (8/19) |

*Source:  Company data*

## The '02 Study

In June 2001, Corcept initiated the '02 study. This was a 208-patient, double-blind, placebo-controlled clinical trial designed to evaluate the safety and efficacy of Corlux for the treatment of PMD. Patients were randomized 1:1 to receive either Corlux 600mg QD po for 7 days or placebo. Patients enrolled in the '02 study were allowed to receive any antipsychotic or antidepressant medications deemed appropriate by their treating physicians prior to entry into the study and throughout the week of administration of the study drugs. Therefore, in the '02 study, patients received their usual treatment plus Corlux or placebo. Patients in the '02 study received a median of four psychotropic medications in addition to Corlux. After day seven, physicians were allowed to add any additional treatment, including ECT, antipsychotic, or antidepressant medications.

Although patients in the usual treatment plus Corlux group more frequently achieved the study's primary endpoint, a rapid and sustained reduction in psychotic symptoms as measured by a 30% decline in the BPRS at day seven sustained to day 28, than did patients in the usual treatment plus placebo group, the difference between the groups was not statistically significant. However, the study did demonstrate that the usual treatment plus placebo group required ECT or more antipsychotic medication between day seven and day 28 (p=0.02). Patients receiving placebo also were less likely to be discharged from the hospital during the week of dosing (p=0.05). Post-hoc analysis of the '02 study data further revealed that patients in Corlux group were more likely than patients in the placebo group to achieve a rapid and sustained asymptomatic condition, as measured by a BPRS score of 25 or less (p=0.01). All p-values for the '02 study are based on an intent-to-treat analysis. The '02 study confirmed that Corlux was well tolerated and that there were no discernable drug-drug interactions between Corlux and commonly prescribed antipsychotic and antidepressant medications.

## The '03 Study

The '03 study was identical in design to the '02 study except for one of the key entry criteria: in the '03 study, patients were not allowed to receive any antipsychotic or antidepressant medication for at least seven days prior to administration of the study drug or during the week of study drug administration. However, as in the '02 study, each treating physician was allowed to add any additional treatment deemed necessary after day seven.

Shortly before the '03 study concluded, Corcept indicated to the FDA that it would use the number of patients who became asymptomatic (as measured by a BPRS score of 25 or less) as the primary endpoint. Corcept made this change because it was a differentiating characteristic that was noted in post-hoc '02 study analysis. In the '03 study, as in the '02 study, only a very small number of patients became asymptomatic and, in the '03 study, there was no statistically significant difference between the Corlux and placebo groups. However, as in the '02 study, the '03 study demonstrated that patients who received Corlux were more likely than patients who received placebo to achieve a rapid and sustained reduction in psychosis as measured by the study's original primary endpoint, a 30% reduction in the BPRS at day seven sustained to day 28 (p=0.01). The '03 study also showed that patients in the Corlux group were more likely than patients in the placebo group to achieve a 50% reduction in the BPRS positive symptom subscale at day seven sustained to day 28 (p=0.01). In addition, patients in the placebo group were more likely than patients in the Corlux group to receive antipsychotic medication between day seven and day 28 (p-value not significant). The results of the '03 study indicated that Corlux was well tolerated, as demonstrated by the finding that there was no statistically significant difference in adverse events observed between the Corlux group and the placebo group. The results from the '02 study and the '03 study are described in detail in **Exhibit 5.**

## The Retreatment Study

Corcept also has conducted a small open-label study to evaluate the safety of retreatment in patients who had a favorable response to treatment in the '02 and '03 studies. Twenty-eight patients completed the study and analysis indicates that patients tolerated retreatment well.

## Exhibit 5: Clinical Trials for Corlux

| | '02 Study | '03 Study |
|---|---|---|
| **Design** | ✓ 208-patient, randomized, double-blind trial to evaluate the safety and efficacy of Corlux in patients with PMD.<br>✓ Patients were randomized 1:1 to receive either Corlux 600mg po or placebo for seven days.<br>✓ All patients enrolled in the study were treated in the hospital.<br>✓ After day 7, although the studies remained blinded, each treating physician was allowed to add any additional treatment, including ECT, antipsychotic, or antidepressant medications. | ✓ 221-patient, randomized, double-blind trial to evaluate the safety and efficacy of Corlux in patients with PMD.<br>✓ Patients were randomized 1:1 to receive either Corlux 600mg po or placebo for seven days.<br>✓ All patients enrolled in the study were treated in the hospital.<br>✓ After day 7, although the studies remained blinded, each treating physician was allowed to add any additional treatment, including ECT, antipsychotic, or antidepressant medications. |
| **Patient Population** | ✓ Patients enrolled in the study were allowed to receive any antipsychotic or antidepressant medications deemed appropriate by their treating physicians prior to entry and throughout the week of administration of the study drugs.<br>✓ The median number of psychotropic medications that patients were receiving in addition to Corlux was four. | ✓ Patients enrolled in the study were NOT allowed to receive any antipsychotic or antidepressant medications for at least seven days prior to administration of the study drug or during the week of study drug administration. |
| **Primary Endpoints** | ✓ To evaluate whether patients receiving Corlux were more likely to achieve a rapid (within 7 days) and sustained (to 28 days) reduction in their BPRS score of ≥30%. | ✓ The original endpoint was to evaluate whether patients receiving Corlux were more likely to achieve a rapid (within 7 days) and sustained (to 28 days) reduction in their BPRS score of ≥30%.  However, prior to the conclusion of the study, the primary endpoint was changed.<br>✓ The new primary endpoint was to determine whether patients receiving Corlux were more likely to become asymptomatic as measured by a BPRS of ≤25. |
| **Secondary Endpoints** | ✓ To evaluate whether patients receiving Corlux were more or less likely than patients receiving placebo to require ECT or antipsychotic medication between day 7 and day 28.<br>✓ To evaluate whether patients receiving Corlux were more or less likely than patients receiving placebo to be discharged from the hospital during the week of dosing. | ✓ To evaluate whether patients receiving Corlux were more likely to achieve a rapid (within 7 days) and sustained (to 28 days) reduction in their BPRS score of ≥30%.<br>✓ To evaluate whether patients receiving Corlux were more or less likely than patients receiving placebo to require ECT or antipsychotic medication between day 7 and day 28.<br>✓ To evaluate whether patients receiving Corlux were more or less likely than patients receiving placebo to be discharged from the hospital during the week of dosing. |
| **Data** | ✓ The study did not achieve its primary endpoint.  Patients in the Corlux group achieved the study's primary endpoint more frequently than did patients in the placebo group; however, the difference between the groups was not statistically significant.<br>✓ Patients in the Corlux group were less likely to require ECT or antipsychotic medication between day 7 and day 28 (p=0.02).<br>✓ Patients in the Corlux group were more likely to be discharged from the hospital during the week of dosing (p=0.05).<br>✓ Corlux was well tolerated and there were no discernable problems with drug interactions when Corlux was taken in combination with other antipsychotic or antidepressant medications.<br>✓ Post-hoc analysis of the data further revealed that patients in the Corlux group were more likely to achieve a rapid and sustained asymptomatic condition, as measured by a BPRS score of ≤25 (p value = 0.01). | ✓ The study did not achieve its primary endpoint.  Although patients in the Corlux group were more likely to achieve a rapid and sustained asymptomatic condition, as measured by a BPRS score of ≤25, the difference was not statistically significant.<br>✓ Patients in the Corlux group were more likely than patients in the placebo group to achieve a rapid (within 7 days) and sustained (to 28 days) reduction in their BPRS score of ≥30% (p=0.01).<br>✓ Patients in the Corlux group were more likely than patients in the placebo group to achieve a 50% reduction in the BPRS positive symptom subscale at day seven sustained to day 28 (p=0.01).<br>✓ Corlux was well tolerated and there were no discernable problems with drug interactions when Corlux was taken in combination with other antipsychotic or antidepressant medications. |

*Source: Company data*

# Product Potential

The ultimate viability of Corlux as a product can be effectively answered by examining the following questions.

- How large is the PMD market?
- Does the ECT market represent "low-hanging fruit?"
- What will be the pricing of Corlux and will it be readily reimbursed?
- Does Corlux effectively reduce the psychotic symptoms of major depression?

We address these questions in the following pages.

## How Large is the PMD Market?

Published statistics show that as many as three million people in the U.S. suffer from psychotic features of major depression, approximately 1.5 million of whom are diagnosed. However, we believe that a more relevant target market (at least initially) for Corlux is the patient population who currently receives or is a candidate to receive ECT therapy. An estimated 100,000 patients currently receive ECT therapy each year in the U.S. In addition, an estimated three to six times more patients exist who are candidates for ECT, but do not receive the therapy for various reasons. Thus, approximately 300,000 to 600,000 candidates for ECT therapy exist in the U.S. We estimate that 90% of this population could potentially benefit from Corlux.

## Does the ECT Market Represent "Low-Hanging Fruit?"

In many aspects, the ECT market does represent low-hanging fruit. ECT remains an underutilized treatment for several reasons, including the following:
- the stigma associated with ECT;
- the high cost of the treatment;
- the slow onset of efficacy; and
- the potentially devastating side effects.

For these reasons, ECT is a suboptimal therapy. As such, due to the potential advantages of Corlux, it seems logical to believe that all patients receiving ECT (plus a majority of ECT candidates who opt against the treatment) would be candidates for treatment with Corlux upon the recurrence of psychotic symptoms. This market segment does appear to provide an optimal target for market entry. However, this patient population may be difficult to penetrate initially.

Due to the strong efficacy of ECT therapy, the market may not be as easy to penetrate as one might initially conclude. The most relevant argument for ECT therapy, obviously, is efficacy. Despite the drawbacks of ECT, the therapy is highly efficacious when administered to many patients. It is estimated that ECT is effective in approximately 80% of patients who receive the therapy, and improvement in BPRS scores is often significantly greater than 50%. Many physicians are so confident in the efficacy of ECT that they believe a competing product would need to show superior efficacy to replace ECT therapy – even if the alternative therapy were less invasive, cheaper, and demonstrated an improved side effect profile.

In addition, perhaps due to the stigma and controversy that historically has surrounded the use of ECT therapy, many of the physicians with whom we spoke regarding ECT were exceedingly defensive about the therapy. The ECT community, perhaps, can be described best as a highly specialized and a closely knit group. As such, many involved in ECT therapy are strong believers in, and highly defensive of, the utility of the therapy. This subgroup, although minor, would likely represent pushback against alternative therapies.

The majority of physicians with whom we spoke believed that Corlux provided a potentially exciting alternative to ECT therapy. In addition, if it were approved to treat the psychotic symptoms of psychotic major depression, the majority of physicians said that they absolutely would use Corlux prior to resorting to treatment with ECT. The overwhelming consensus from physicians was in favor of Corlux as a front-line therapy, providing efficacy. Supporters of Corlux believe that the product candidate potentially can provide a viable alternative to ECT, but would not be likely to replace ECT. Thus, we believe that the ECT population will be relatively easy for Corcept to penetrate if Corlux is found to be effective in treating the psychotic symptoms of psychotic major depression. Ultimately, the success of Corlux will hinge on its efficacy.

**What will be the pricing of Corlux and will it be readily reimbursed?**

We conservatively estimate that Corlux will be priced at a wholesale cost of $2,000 for seven days of drug. Given the price range of current therapies (discussed previously) we expect minimal pushback from payors for reimbursement if Corlux is proven to be effective in clinical trials. If Corlux demonstrates particularly strong efficacy in clinical trials, the product is likely to command a premium to our pricing estimates. We expect Corcept to conduct detailed pharmaco-economic studies to support pricing.

**Does Corlux Reduce the Symptoms of PMD?**

To-date, the clinical efficacy of Corlux has been mixed (please refer to "The Clinical Development of Corlux" section beginning on page 10 for an analysis of the results of clinical trials to-date). Corlux has met endpoints in certain clinical trials, and has missed similar or identical endpoints in other clinical trials. We believe that the mixed results not only are common, but also are expected, in the development of products for central nervous system (CNS) indications. Several currently approved anti-depressants and antipsychotics have failed multiple late-stage clinical trials only to later become blockbuster products. Also, Corcept intends to enroll patients in the Phase III trials who score 12 or higher on the BRPS subscale; thus, only patients with severe disease will be enrolled. We believe this design should make any effect experienced by patients more pronounced, and easier to detect.

We believe this phenomenon is the result of several factors, but predominantly a result of the fact that clinical endpoints are highly subjective, and often rely on patients who suffer from severe mental disorders to evaluate improvement in their symptoms. In addition, despite significant strides in the understanding of mental disorders, much remains unknown. A final reason for what are often ambiguous clinical trial results is a factor of the placebo effect, which understandably plays an important role in clinical trials and often clouds clinical trial results.

Due to the high risk involved in the development of Corlux, we have incorporated a high discount rate into our valuation methodology, which we discuss in detail later in this report. Corcept is continuing to work with the FDA to complete a Special Protocol Assessment for the Phase III clinical trials. We believe that Corcept's collaborative efforts with the FDA to establish well-designed Phase III clinical trials reduce the risk in achieving the clinical endpoints in the Phase III trials.

**Our Estimates**

In our opinion, Corlux has the potential to achieve annual sales exceeding $500 million. Use of the product will be largely dependent on the results of Phase III clinical trials, which are expected to begin in 2H04. We anticipate Corlux approval in 2007. We estimate that Corcept will first record sales of Corlux in 2007, at which time it will generate worldwide sales of $27 million. We estimate Corlux will garner approximately 15% of the 90,000 patients who currently receive ECT and are candidates for Corlux treatment in 2007, and 40% of this patient population in 2008. We estimate worldwide sales of Corlux will grow 219% to $86.3 million in 2008. At this time, we do not include any ex-U.S. sales in our model.

# Collaborative and License Agreements

Corcept has ongoing strategic alliances and collaborations with the following companies and institutions.

## Argenta Discovery Limited

In January 2003, Corcept entered into a contract research agreement with Argenta Discovery Limited in which Argenta agreed to conduct research toward identifying a novel small molecule glucocorticoid receptor antagonist for the treatment of psychotic major depression, Alzheimer's disease, and other psychiatric and neurological disorders. The project is expected to last at least two years, during which time Corcept will make payments to Argenta. During 2003, Corcept recorded approximately $1.9 million as research and development expense related to this contract.

## ScinoPharm Taiwan

In June 2000, Corcept entered into an agreement with ScinoPharm Taiwan. As per the agreement, ScinoPharm agreed to produce Corlux, and Corcept agreed to share initial research and development costs related to the manufacturing process. Corcept has made payments to ScinoPharm of approximately $560,000 to-date. Corcept has committed to purchase $1 million of Corlux per year from ScinoPharm following marketing approval.

## Scirex Corporation

Corcept has a clinical development agreement with Scirex Corporation under which Scirex oversees clinical trials at various institutions to test the safety and efficacy of Corlux for the psychotic features of PMD. Corcept expects to work together with Scirex to conduct the pivotal clinical trials of Corlux. Corcept has the right to terminate these agreements at any time upon 30 days' written notice.

## The Board of Trustees of Leland Stanford Junior University

In October 1999, Corcept entered into an agreement with The Board of Trustees of Leland Stanford Junior University (Stanford) to acquire an exclusive license for inventions and patents related to "Mifepristone for Psychotic Major Depression" and "Mifepristone and Alzheimer's Disease" owned by Stanford. The exclusive license includes patents covering the use of glucocorticoid receptors antagonists for the treatment of psychotic major depression, early dementia, and cocaine-induced psychosis.

This license agreement expires upon the expiration of the related patents or upon notification by Corcept to Stanford. Corcept made an upfront payment to Stanford of $47,000 and issued 30,000 shares of common stock to Stanford. In addition, Corcept is required to pay Stanford $50,000 per year as a nonrefundable royalty payment, the sum of which are creditable against future royalties. Corcept is also obligated to pay a $50,000 milestone upon filing an NDA with the FDA and a $200,000 milestone upon FDA approval Corlux. The milestone payments are also creditable against future royalties.

In March 2001, Corcept expanded the existing agreement with Stanford to include an exclusive license agreement for invention and patents related to "Glucocorticoid Blocking Agents for Increasing Blood-Brain Permeability." This license agreement expires upon the expiration of the related patents or upon notification by Corcept to Stanford. In exchange for the license, Corcept paid Stanford $20,000 and issued 1,000 shares of Corcept's common stock to Stanford. Corcept is further required to pay Stanford $10,000 per year as a nonrefundable royalty payment, the sum of which is creditable against future royalties. In addition, Corcept is also obligated to make a $100,000 milestone payment upon the commencement of Phase III trials associated with this license and a $250,000 milestone payment upon FDA approval of the Corlux for this indication, as well as royalties on any future sales that result from the license. The milestone payments are also creditable against future royalties.

# Corcept's Management

## Joseph K. Belanoff, M.D. – Chief Executive Officer

Joseph K. Belanoff, M.D. is a co-founder of Corcept Therapeutics and has served as a member of the company's board of directors and as Chief Executive Officer since 1999. Dr. Belanoff is currently a faculty member and has held various positions in the Department of Psychiatry and Behavioral Sciences at Stanford University since 1992. From 1997 to 2001, he served as the Director of Psychopharmacology at the outpatient division of the Palo Alto Veterans Affairs Hospital. Dr. Belanoff has a B.A. from Amherst College and an M.D. from Columbia University's College of Physicians & Surgeons.

## Robert L. Roe, M.D. – President

Robert L. Roe, M.D. joined Corcept as President in October 2001. He has spent more than 25 years in the pharmaceutical and biotechnology industries. From 1999 to 2001, Dr. Roe served as President and Chief Executive Officer of Allergenics, Inc. From 1996 to 1999, he was Executive Vice President, Chief Operating Officer and a director of Cytel Corporation. From 1995 to 1996, he was Executive Vice President, Chief Operating Officer and a director of Chugai Biopharmaceuticals, Inc. From 1992 to 1995, Dr. Roe served as President of the Development Research Division and Senior Vice President of Syntex Corporation. Dr. Roe has a B.A. from Stanford University and an M.D. from the University of California, San Francisco.

## Fred Kurland – Chief Financial Officer

Fred Kurland joined Corcept as Chief Financial Officer in February 2004. Mr. Kurland served as Vice President and Chief Financial Officer of Genitope Corporation from 2002 until February 2004. From 1998 to 2002, he served as Senior Vice President and Chief Financial Officer of Aviron, Inc. Mr. Kurland served as Vice President and Chief Financial Officer of Protein Design Labs, Inc. from 1996 to 1998. From 1995 to 1996, Mr. Kurland served as Vice President, Chief Financial Officer and Secretary of Applied Immune Sciences, Inc. From 1991 to 1995, Mr. Kurland served as Vice President and Controller of Syntex Corporation. Mr. Kurland has a B.S. from Lehigh University and a J.D. and an M.B.A. from the University of Chicago.

## Jennifer Lorenzen - Senior Vice President, Drug Development

Jennifer Lorenzen joined Corcept in November of 2001 as Executive Director, Development Programs with extensive experience in strategic marketing and new product development for pharmaceutical and medical diagnostic products. Previously, Ms. Lorenzen was Vice President of Business Development and Program Management at Cytel Corporation. She also served as Vice President and Program Director, leading a multi-disciplinary team responsible for the development of new drugs at Syntex Corporation.

# Financial Estimates

We do not expect Corcept to generate revenue from product sales until 2007, at the earliest. We expect Corcept to begin to generate revenue from sales of Corlux in 2007. We anticipate sales in 2007 of $27.0 million, growing 219% to $86.3 million in 2008. At this time, we do not include revenues from ex-U.S. sales of Corlux or from Corlux sales for indications other than PMD.

We estimate G&A expense to total $4.25 million in 2004 and to increase to $5.0 million in 2005. We expect R&D expense to total $13.0 million in 2004. In future years, we expect R&D expense to grow significantly to support multiple ongoing late-stage clinical trials. We project R&D expense of $21.5 million, $25.0 million, and $20.0 million in 2005, 2006, and 2007, respectively.

We estimate a loss per share of $0.86 in 2004. We project that losses will continue through 2007. We are forecasting profitability in 2008 for Corcept, earning a fully diluted $1.28 per share.

Corcept had approximately $9.0 million in cash and cash equivalents as of March 31, 2004, and $59.2 million pro forma, including the April 2004 IPO of $54.0 million. We have modeled in an equity financing of $75 million in 2005 and $50 million in 2006 to support the cost of future clinical trials and a sales team to market Corlux.

**Exhibits 9, 10, 11, and 12** contain a detailed revenue forecast, historical and projected income statement, projected statement of cash flows, and historical and projected balance sheet, respectively.

# Valuation

In our opinion, Corcept appears to be fairly valued when analyzed either by a discounted earnings model or in relation to biotechnology companies in the same peer group (see **Exhibit 6**). In our view, the most appropriate comparable companies are late-stage biotechnology companies focusing on central nervous system indications. For example, Pozen is developing multiple product candidates for the treatment of migraine pain.  With a market capitalization of $247 million and a technology value of $184 million, Corcept is trading at a 2% discount to the median of Corcept's comparable group.  Due to the high risk involved in Corcept's business and the ambiguous results seen to-date in the '02 study and the '03 study, we believe this discount is appropriate.

Using First Call estimates, the median multiple of profitable biotech companies is approximately 27x 2004E EPS. We use a premium to this multiple in our valuation analysis given Corcept's robust long-term growth potential. Our 12-month fair value estimate of $12.00 reflects a 35.0x multiple on 2008E EPS, discounted back using a 45.0% annual discount rate (**Exhibit 7**).  We justify our use of a 35.0x multiple based on the following assumptions.

- Corcept retains all product rights, and thus upside potential, to its product candidates.
- Corlux is targeting a multi-billion-dollar market and the product has the potential to generate more than $500 million per year in product sales.
- We believe that Corcept's products can be marketed through a relatively small salesforce, which will allow the company to leverage its product sales for maximum impact on EPS.

We believe that a 45.0% discount rate is appropriate for Corcept, for the following reasons.

- Historically, clinical trials within the CNS space have among the highest failure rates compared to other sectors within the biotechnology space.
- Clinical trials of Corlux have shown mixed results to-date.
- Corcept is heavily dependent upon the success of a single product candidate.

Corcept Therapeutics, Inc.
Company Analysis — June 2, 2004                    -19-                    Legg Mason Wood Walker, Inc.

**Exhibit 6:  Comparable Company Analysis**

*($ in millions, except for per share data)*

**Performance Data:**

| Ticker | Company Name | Price 06/01/2004 | % of 52 Week High | 52-Week Low | 52-Week High | 12 Month Return | Cash & Equiv. | LTD | Market Value | Tech Value[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| AXYX | Axonyx, Inc. | $ 5.10 | 58.3 % | $ 1.90 | $ 8.75 | 70.0 % | $ 81 | $ 0 | $ 261 | $ 181 |
| DOVP | Dov Pharmaceuticals, In.c | 15.10 | 74.9 | 7.90 | 20.17 | 70.2 | 58 | 15 | 273 | 231 |
| NRMX | Neurochem, Inc. | 21.90 | 383.5 | 2.35 | 5.71 | 162.0 | 56 | 1 | 658 | 603 |
| PTIE | Pain Therapeutics, Inc. | 7.95 | 80.6 | 4.44 | 9.87 | 6.4 | 70 | - | 282 | 212 |
| POZN | Pozen, Inc. | 6.23 | 32.1 | 4.23 | 19.40 | (1.0) | 57 | - | 179 | 123 |
| CORT | Corcept Therapeutics, Inc. | $ 10.74 | 84.9 % | $ 9.20 | $ 12.65 | (6.8) % | $ 59 | $ 1 | $ 243 | $ 184 |
| | **Maximum:** | | 162.0 % | | | | $ 81 | 15 | 658 | 603 |
| | **Mean:** | | 61.5 | | | | 64 | 3 | 331 | 270 |
| | **Median:** | | 70.0 | | | | 58 | 0 | 273 | 212 |
| | **Minimum:** | | (1.0) | | | | 56 | - | 179 | 123 |

*Notes:*
*(1) Represents equity market value plus long-term debt less cash.*
*(2) Excluded from maximum, mean, median, and minimum calculations.*

*Source: Bloomberg, Thomson Financial, First Call and Legg Mason*

**Exhibit 7:  Discounted EPS Valuation**

| | Discount Rate | | | | | | |
|---|---|---|---|---|---|---|---|
| | 70.0% | 65.0% | 60.0% | 55.0% | 50.0% | 45.0% | 40.0% | 35.0% |
| 25.0x | $ 4.73 | $ 5.27 | $ 5.89 | $ 6.60 | $ 7.43 | $ 8.39 | $ 9.52 | $ 10.86 |
| 27.5x | 5.21 | 5.80 | 6.48 | 7.26 | 8.17 | 9.23 | 10.48 | 11.94 |
| 30.0x | 5.68 | 6.33 | 7.07 | 7.92 | 8.92 | 10.07 | 11.43 | 13.03 |
| 32.5x | 6.16 | 6.85 | 7.66 | 8.58 | 9.66 | 10.91 | 12.38 | 14.11 |
| 35.0x | 6.63 | 7.38 | 8.25 | 9.24 | 10.40 | 11.75 | 13.33 | 15.20 |
| 37.5x | 7.10 | 7.91 | 8.83 | 9.90 | 11.14 | 12.59 | 14.29 | 16.29 |
| 40.0x | 7.58 | 8.43 | 9.42 | 10.56 | 11.89 | 13.43 | 15.24 | 17.37 |
| 42.5x | 8.05 | 8.96 | 10.01 | 11.22 | 12.63 | 14.27 | 16.19 | 18.46 |
| 45.0x | 8.52 | 9.49 | 10.60 | 11.88 | 13.37 | 15.11 | 17.14 | 19.54 |

*Forward P/E Ratio*

*Source: Legg Mason*

## Risks Related to An Investment in Corcept Therapeutics

**Corcept is highly depended on the clinical and regulatory success of Corlux.** Corcept has invested a significant portion of its time and financial resources in the development of Corlux. Corcept currently does not have any commercial products and, for the foreseeable future, Corcept's ability to generate revenues and achieve profitability will be solely dependent on the successful development, approval and commercialization of Corlux. If Corcept is unable to successfully conclude its clinical development program and obtain regulatory approval for Corlux for the treatment of the psychotic features of PMD, the company may be unable to generate revenue.

**Clinical trials may not demonstrate that Corlux is safe and effective.** If clinical trials of Corlux for the treatment of the psychotic features of PMD do not demonstrate safety and efficacy, Corcept's business will likely be harmed. In order to gain regulatory approval from the FDA to market Corlux, pivotal clinical trials must demonstrate the safety and efficacy of Corlux for the treatment of the psychotic features of PMD. Future clinical trials may not demonstrate that Corlux is effective. In addition, products within targeting CNS indications historically have shown among the highest rates of failure in clinical trials.

**Public perception of the active ingredient in Corlux may limit Corcept's ability to commercialize the product.** The active ingredient in Corlux, mifepristone or RU 486, is used to terminate pregnancy. As a result, mifepristone has been and continues to be the subject of considerable ethical and political debate in the U.S. and elsewhere. Public perception of mifepristone may limit Corcept's ability to engage alternative manufacturers and may limit the commercial acceptance of Corlux by patients and physicians. Additionally, even though appropriate measures will be required to avoid prescribing Corlux to a pregnant woman, physicians may decline to prescribe Corlux to a woman simply to altogether avoid any risk of unintentionally terminating a pregnancy.

**Regulatory hurdles.** No one can predict the FDA and its decision to approve or reject a drug. We believe that with well-designed trials, which are constructed along with the FDA, and a continued open dialogue with the FDA, Corcept will help to lower significantly the risk involved in the drug approval process.

**Intellectual Property.** Corcept has an exclusive license from Stanford University to a patent covering the use of GR-II antagonists, including mifepristone, for the treatment of PMD. A method of use patent covers only a specified use of a particular compound, not a particular composition of matter. All of Corcept's issued patents and all but two of the company's 11 U.S. patent applications relate to use patents. Because none of Corcept's issued patents cover the composition of mifepristone or any other compound, Corcept cannot prevent others from commercializing mifepristone or any other GR-II antagonist. If others receive approval to manufacture and market mifepristone or any other GR-II antagonist, physicians could prescribe mifepristone or any other GR-II antagonist for PMD patients instead of Corlux. Although any such "off-label" use would violate Corcept's licensed patent, effectively monitoring compliance with Corcept's licensed patent may be difficult and costly. In addition, if others develop a treatment for PMD that works through a mechanism that does not involve the GR-II receptor, physicians could prescribe that treatment instead of Corlux. If Stanford University were to terminate Corcept's Corlux license due to breach of the license by Corcept, Corcept would not be able to commercialize Corlux for the treatment of the psychotic features of PMD.

---

**Corcept Therapeutics, Inc.** * 275 Middlefield Road, Suite A, Menlo Park, CA 94025 * **Tel** 650.327.3270 * **Joseph K. Belanoff, M.D.,** Chief Executive Officer * **Robert L. Roe, M.D.,** President * **Web Address** www.corcept.com

# Previous and Upcoming Milestones and Value Drivers for Corcept

**Exhibit 8:  Timeline of Significant Anticipated Events/Drivers**

| Program | 2004 | | | | 2005 | | | | 2006 | | | | 2007 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q |
| **Corlux for PMD** | | | | | | | | | | | | | | | | |
| *Presentation of '03 trial data at Biological Psychiatry Conference* | | ✓ | | | | | | | | | | | | | | |
| *Receive approval from the FDA for Phase III protocol* | | ✓ | | | | | | | | | | | | | | |
| *Initiate two pivotal Phase III trials in the U.S.* | | | ✓ | | | | | | | | | | | | | |
| *Initiate a pivotal Phase III trial in Europe* | | | | ✓ | | | | | | | | | | | | |
| *Release Phase III results from U.S. trials* | | | | | | | | | | | ✓ | | | | | |
| *Release Phase III results from E.U. trials* | | | | | | | | | | | | ✓ | | | | |
| *File NDA* | | | | | | | | | | | | ✓ | | | | |
| *FDA Approval / Product Launch* | | | | | | | | | | | | | | ✓ | | |
| | | | | | | | | | | | | | | | | |
| **Corlux for Alzheimer's Disease** | | | | | | | | | | | | | | | | |
| *Release results from Phase II study* | | | | | | | ✓ | | | | | | | | | |
| *Make go/no-go decision* | | | | | | | | ✓ | | | | | | | | |

*Source:  Legg Mason and company data*

*Corcept Therapeutics, Inc.*
*Company Analysis — June 2, 2004*                    -22-                    *Legg Mason Wood Walker, Inc.*

**Exhibit 9:  Corcept Therapeutics, Inc. – Revenue by Product 2004E–2008E**

| | FY2004E | FY2005E | FY2006E | FY2007E | FY2008E |
|---|---|---|---|---|---|
| **Corlux (Psychotic Major Depression)** | | | | | |
| Patients eligible for ECT treatment | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 |
| Patients treated with ECT, U.S. | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Patients who would benefit from Corlux | 90.00% | 90.00% | 90.00% | 90.00% | 90.00% |
| Initial target market | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 |
| Penetration into ECT market, U.S. | – | – | – | 15.00% | 40.00% |
| Patients treated (ECT replacement), U.S. | – | – | – | 13,500 | 36,000 |
| Wholesale price per treatment course (thousands) | – | – | – | $ 2,000 | $ 2,000 |
| **Total U.S. Sales (thousands)** | – | – | – | **$ 27,000** | **$ 72,000** |
| Prevalence of depression, U.S. | – | – | – | 19,000,000 | 19,000,000 |
| Percentage of depressed patients diagnosed | – | – | – | 50.00% | 50.00% |
| Percentage of depressed patients with psychotic features | – | – | – | 15.0% | 15.0% |
| Total target population | – | – | – | 1,425,000 | 1,425,000 |
| Penetration of total PMD market, U.S. | – | – | – | 0.00% | 0.50% |
| Patients treated (PMD market) | – | – | – | – | 7,125 |
| Wholesale price per treatment course (thousands) | – | – | – | – | $ 2,000 |
| **Total U.S. Sales for PMD market (thousands)** | – | – | – | – | **$ 14,250** |
| **Total WW Revenue to Corcept (thousands)** | – | – | – | **$ 27,000** | **$ 86,250** |
| *% Growth* | – | – | – | *NM* | *219.4%* |

*Source:  Legg Mason and company data*

*Corcept Therapeutics, Inc.*
*Company Analysis — June 2, 2004*                     -23-                     *Legg Mason Wood Walker, Inc.*

**Exhibit 10: Corcept Therapeutics, Inc. – Income Statement 2001A–2008E**

*($ in thousands, except per share data)*

| | FY2001A | FY2002A | FY2003A | 1QA | 2QE | 3QE | 4QE | FY2004E | FY2005E | FY2006E | FY2007E | FY2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2004E | | | | | | |
| **Revenues:** | | | | | | | | | | | | |
| Product Sales | | | | | | | | | | | $27,000 | $86,250 |
| Milestone Revenue | | | | | | | | | | | | 10,000 |
| Other revenue | | | | - | - | - | - | | | | | |
| **Total Net Revenues** | - | | | - | - | - | - | | | | $27,000 | $96,250 |
| | | | | | | | | | | | | |
| **Costs and Expenses:** | | | | | | | | | | | | |
| COGS | | | | | | | | | | | $3,780 | $12,075 |
| R&D | $6,009 | $13,462 | $8,332 | 1,577 | 1,950 | 4,500 | 4,973 | $13,000 | $21,500 | $25,000 | 20,000 | 20,000 |
| Selling and marketing | | | | | | | | | | 4,000 | 10,000 | 12,500 |
| G&A | 2,292 | 5,273 | 1,476 | 993 | 1,000 | 1,105 | 1,152 | 4,250 | 5,000 | 6,500 | 7,150 | 7,865 |
| **Operating Expenses:** | $8,301 | $18,735 | $9,808 | $2,570 | $2,950 | $5,605 | $6,125 | $17,250 | $26,500 | $35,500 | $40,930 | $52,440 |
| **Income (Loss) from Operations** | ($8,301) | ($18,735) | ($9,808) | ($2,570) | ($2,950) | ($5,605) | ($6,125) | ($17,250) | ($26,500) | ($35,500) | ($13,930) | $43,810 |
| | | | | | | | | | | | | |
| Interest income | 600 | 320 | 203 | 24 | 200 | 200 | 376 | 801 | 1,919 | 2,761 | 2,602 | 2,391 |
| Interest expense | (48) | (21) | (21) | (5) | (5) | (5) | (5) | (21) | | | | |
| **Pretax income** | ($7,749) | ($18,436) | ($9,626) | ($2,551) | ($2,755) | ($5,410) | ($5,754) | ($16,470) | ($24,581) | ($32,739) | ($11,328) | $46,201 |
| | | | | | | | | | | | | |
| Provision for income taxes | | | | - | - | - | - | | | | | 3,696 |
| Tax rate | NM | NM | NM | NM | NM | NM | NM | 0.00% | 0.00% | 0.00% | 0.00% | 8.00% |
| | | | | | | | | | | | | |
| Net income before extr. Items | ($7,749) | ($18,436) | ($9,626) | ($2,551) | ($2,755) | ($5,410) | ($5,754) | ($16,470) | ($24,581) | ($32,739) | ($11,328) | $42,505 |
| Extraordinary items | | | | | | | | | | | | |
| **Net Income (loss)** | ($7,749) | ($18,436) | ($9,626) | ($2,551) | ($2,755) | ($5,410) | ($5,754) | ($16,470) | ($24,581) | ($32,739) | ($11,328) | $42,505 |
| | | | | | | | | | | | | |
| EPS, Basic | NA | NA | NA | ($0.28) | ($0.12) | ($0.24) | ($0.25) | ($0.86) | ($0.89) | ($1.07) | ($0.37) | $1.35 |
| EPS, Diluted | NA | NA | NA | ($0.28) | ($0.12) | ($0.24) | ($0.25) | ($0.86) | ($0.89) | ($1.07) | ($0.37) | $1.28 |
| EPS from Operations, Basic [1] | NA | NA | NA | ($0.28) | ($0.12) | ($0.24) | ($0.25) | ($0.86) | ($0.89) | ($1.07) | ($0.37) | $1.35 |
| EPS from Operations, Diluted [1] | NA | NA | NA | ($0.28) | ($0.12) | ($0.24) | ($0.25) | ($0.86) | ($0.89) | ($1.07) | ($0.37) | $1.28 |
| Basic Shares Outstanding | NA | NA | NA | 8,960 | 22,642 | 22,642 | 22,642 | 19,222 | 27,642 | 30,495 | 30,995 | 31,495 |
| Fully Diluted Shares Outstanding | NA | NA | NA | 8,960 | 22,976 | 22,976 | 22,976 | 19,472 | 27,976 | 31,254 | 32,254 | 33,254 |
| | | | | | | | | | | | | |
| **Percentage Change (y-o-y)** | | | | | | | | | | | | |
| Product Sales | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 219.4% |
| Milestone Revenue | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| Other revenue | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| COGS | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 219.4% |
| R&D | NM | 124.0% | -38.1% | NM | NM | NM | NM | NM | 161.4% | 65.4% | 16.3% | -20.0% | 0.0% |
| Selling and marketing | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 150.0% | 25.0% |
| G&A | NM | 130.0% | -72.0% | NM | NM | NM | NM | NM | 269.1% | 17.6% | 30.0% | 10.0% | 10.0% |
| **Percentage of Total Revenue** | | | | | | | | | | | | |
| Product Sales | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 100.0% | 89.6% |
| Milestone Revenue | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 0.0% | 10.4% |
| Other revenue | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 0.0% | 0.0% |
| COGS | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 14.0% | 12.5% |
| R&D | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 74.1% | 20.8% |
| Selling and marketing | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 37.0% | 13.0% |
| G&A | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 26.5% | 8.2% |

*(1) Excludes merger-related charges and other one-time events.*

*Source: Legg Mason and company data*

**Exhibit 11:  Corcept Therapeutics, Inc. – Statement of Cash Flows 2004E–2010E**

Corcept Therapeutics, Inc.
($ in thousands, except per share data)

| | | | Projected Years Ending December 31, | | | |
|---|---|---|---|---|---|---|
| **Cash flow from operating activities** | | | | | | |
| Net income | ($16,470) | ($24,581) | ($32,739) | ($11,328) | $42,505 | $38,602 | $45,002 |
| Depreciation and amortization | - | - | - | - | - | - | - |
| Cash flow from operations | (16,470) | (24,581) | (32,739) | (11,328) | 42,505 | 38,602 | 45,002 |
| Changes in non-cash working capital | | | | | | |
| Other receivables | - | - | - | ($5,548) | ($14,229) | ($3,313) | ($3,313) |
| Inventories | - | - | - | (3,329) | (7,305) | (1,988) | (1,988) |
| Prepaids and other current assets | 165 | - | - | (3,699) | (5,753) | (1,767) | (1,767) |
| Accounts payable | 1,569 | 1,014 | 986 | 595 | 1,261 | 1,019 | 493 |
| Accrued expenses | (98) | 127 | 123 | 74 | 158 | 127 | 62 |
| Other accrued liabilities | (358) | - | - | 513 | 1,316 | 306 | 306 |
| Current portion, LTD | - | - | - | - | - | - | - |
| Total changes in working capital | 1,278 | 1,140 | 1,110 | (11,393) | (24,553) | (5,616) | (6,208) |
| **Net cash provided by (used in) operating activities** | **($15,192)** | **($23,440)** | **($31,630)** | **($22,721)** | **$17,952** | **$32,986** | **$38,795** |
| **Cash flow from investing activities** | | | | | | |
| Capital expenditures | - | - | - | - | - | - | - |
| Other non-current expenses | $38 | - | - | ($3,699) | ($6,849) | ($1,767) | ($1,767) |
| Non-current capital leases and loans | - | - | - | - | - | - | - |
| LT deferred revenue | - | - | - | - | - | - | - |
| **Net cash (used in) provided by investing activities** | **$38** | **-** | **-** | **($3,699)** | **($6,849)** | **($1,767)** | **($1,767)** |
| **Cash flow from financing activities** | | | | | | |
| Issuance of common stock | $50,220 | $69,750 | $46,500 | - | - | - | - |
| **Net cash (used in) provided by financing activities** | **$50,220** | **$69,750** | **$46,500** | **-** | **-** | **-** | **-** |
| **Net increase (decrease) in cash** | $35,066 | $46,310 | $14,870 | ($26,420) | $11,103 | $31,219 | $37,028 |
| Initial cash balance | 11,577 | 46,643 | 92,953 | 107,823 | 81,403 | 92,506 | 123,725 |
| Current year cash surplus (deficit) | 35,066 | 46,310 | 14,870 | (26,420) | 11,103 | 31,219 | 37,028 |
| **Ending balance** | **$46,643** | **$92,953** | **$107,823** | **$81,403** | **$92,506** | **$123,725** | **$160,753** |

*Source:  Legg Mason and company data*

Corcept Therapeutics, Inc.
Company Analysis—June 2, 2004                          -25-                          Legg Mason Wood Walker, Inc.

## Exhibit 12:  Corcept Therapeutics, Inc. – Balance Sheet 2002A–2010E

**Corcept Therapeutics, Inc.**
(S in thousands, except per share data)

| | Years Ending December 31, | | Projected Years Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | |
| Current assets | | | | | | | | | |
| Cash and cash equivalents | $21,543 | $11,577 | $46,643 | $92,953 | $107,823 | $81,403 | $92,506 | $123,725 | $160,753 |
| Other receivables | - | - | - | - | - | 5,548 | 19,777 | 23,091 | 26,404 |
| Inventories | - | - | - | - | - | 3,329 | 10,634 | 12,622 | 14,610 |
| Prepaids and other current assets | 195 | 165 | - | - | - | 3,699 | 9,452 | 11,219 | 12,986 |
| **Total current assets** | $21,739 | $11,743 | $46,643 | $92,953 | $107,823 | $93,979 | $132,369 | $170,657 | $214,753 |
| Non-current assets | | | | | | | | | |
| Property and equipment, net | $23 | $1 | $1 | $1 | $1 | $1 | $1 | $1 | $1 |
| Other non-current assets | 33 | 38 | - | - | - | 3,699 | 10,548 | 12,315 | 14,082 |
| **Total assets** | $21,795 | $11,781 | $46,643 | $92,953 | $107,823 | $97,678 | $142,918 | $182,972 | $228,835 |
| **Liabilities and stockholders' equity** | | | | | | | | | |
| Current liabilities | | | | | | | | | |
| Accounts payable | $805 | $322 | $1,890 | $2,904 | $3,890 | $4,485 | $5,747 | $6,765 | $7,258 |
| Accrued expenses | 530 | 334 | 236 | 363 | 486 | 561 | 718 | 846 | 907 |
| Other accrued liabilities | 182 | 358 | - | - | - | - | - | - | - |
| Current portion, LTD | - | - | - | - | - | 513 | 1,829 | 2,135 | 2,442 |
| **Total current liabilities** | $1,517 | $1,014 | $2,127 | $3,267 | $4,377 | $5,559 | $8,294 | $9,746 | $10,607 |
| Long-term liabilities | | | | | | | | | |
| Non-current capital leases and loans | $503 | $524 | $524 | $524 | $524 | $524 | $524 | $524 | $524 |
| LT deferred revenue | - | - | - | - | - | - | - | - | - |
| **Total liabilities** | $2,019 | $1,538 | $2,650 | $3,791 | $4,900 | $6,083 | $8,818 | $10,270 | $11,131 |
| Common stock and additional PIC | $16 | $16 | $22 | $28 | $32 | $32 | $32 | $32 | $32 |
| Additional PIC | 52,818 | 49,691 | 99,905 | 169,649 | 216,145 | 216,145 | 216,145 | 216,145 | 216,145 |
| Deferred stock compensations, net | (4,268) | (1,239) | (1,239) | (1,239) | (1,239) | (1,239) | (1,239) | (1,239) | (1,239) |
| Other | (438) | (247) | (247) | (247) | (247) | (247) | (247) | (247) | (247) |
| Accumulated deficit | (28,352) | (37,978) | (54,448) | (79,029) | (111,768) | (123,096) | (80,591) | (41,989) | 3,013 |
| **Total stockholders' equity** | 19,775 | 10,243 | 43,993 | 89,162 | 102,923 | 91,595 | 134,180 | 172,702 | 217,705 |
| **Total liabilities and stockholders' equity** | $21,795 | $11,781 | $46,643 | $92,953 | $107,823 | $97,678 | $142,918 | $182,972 | $228,835 |

Note:
Historical financials presented on an as-reported basis.

Source:  Legg Mason and company data

Corcept Therapeutics, Inc.
Company Analysis — June 2, 2004                     -26-                     Legg Mason Wood Walker, Inc.

## Exhibit 13: Legg Mason Research Bibliography

Edward H. Nash, *Senior Analyst*
Robert S. Gilliam IV, *Associate Analyst*

| Company | Ticker | Title | Type | Date | Pages |
|---|---|---|---|---|---|
| Anadys | ANDS | Initiating Coverage With a Hold Rating | Initiating Coverage - Wire | 05/11/2004 | 10 |
| Anadys | ANDS | Targeting Anti-Infectives | Initiating Coverage - Full Company Report | 05/11/2004 | 42 |
| Anadys | ANDS | ANA975 Selected as Preclinical Development Candidate | Company Update - Wire | 05/11/2004 | 5 |
| AVI | AVII | Initiating Coverage With a Buy Rating | Initiating Coverage - Wire | 07/01/2003 | 4 |
| AVI | AVII | Bucking Tradition in Disease Treatment | Initiating Coverage - Full Company Report | 07/01/2003 | 31 |
| AVI | AVII | To Acquire eXegenics in $11m Stock Transaction | Company Update - Wire | 07/16/2003 | 4 |
| AVI | AVII | Announces 2Q03 Results: In Line With Expectations | Earnings - Wire | 08/05/2003 | 4 |
| AVI | AVII | Termination of Merger Agreement, Exchange Offer with eXegenics | Company Update - Wire | 09/02/2003 | 4 |
| AVI | AVII | Initiates Phase Ib Trial of AVI-4020 in West Nile Virus | Company Update - Wire | 09/11/2003 | 4 |
| AVI | AVII | Positive Phase II Restenosis Data, Update on Collaboration | Company Update - Wire | 09/18/2003 | 5 |
| AVI | AVII | AVI-4020 Demonstrates Safety in Phase I/II Trial for West Nile Virus | Company Update - Wire | 12/30/2003 | 3 |
| AVI | AVII | One Step Forward, Two Steps Back; Downgrading to Sell | Company Update - Wire | 03/10/2004 | 8 |
| AVI | AVII | No Value in WNV Program: Reiterate Sell Rating and $2.00 Fair Value Estimate | Company Update - Wire | 05/04/2004 | 3 |
| AVI | AVII | The Bumbling and Stumbling Continues: Maintain Sell | Earnings - Wire | 05/06/2004 | 6 |
| AVI | AVII | Is the Bottom Near? | Company Update - Wire | 05/18/2004 | 5 |
| Cubist | CBST | Initiating Coverage With a Hold Rating | Initiating Coverage - Wire | 07/01/2003 | 3 |
| Cubist | CBST | Expanding the Antibacterial Arsenal | Initiating Coverage - Full Company Report | 07/03/2003 | 25 |
| Cubist | CBST | Cubist Bargains For More Bucks | Company Update - Wire | 07/03/2003 | 2 |
| Cubist | CBST | Announces 2Q03 Results: R&D Lower Than Anticipated | Earnings - Wire | 08/06/2003 | 4 |
| Cubist | CBST | September 20 PDUFA Date: Anticipating Cidecin Approval | Company Update - Wire | 09/10/2003 | 4 |
| Cubist | CBST | As Expected, Cidecin Receives FDA Approval | Company Update - Wire | 09/15/2003 | 5 |
| Cubist | CBST | Announces Cubicin Commercialization Agreement With Chiron | Company Update - Wire | 10/03/2003 | 5 |
| Cubist | CBST | 3Q03 Results Announced; Expenses Higher Than Projected | Earnings - Wire | 11/06/2003 | 5 |
| Cubist | CBST | Update on Cubicin Launch - Maintain Hold Rating | Company Update - Wire | 01/20/2004 | 5 |
| Cubist | CBST | "One is the Loneliest Number" | Earnings - Wire | 02/26/2004 | 5 |
| Cubist | CBST | 1Q04 In Line, But Cash Continues to Dwindle | Earnings - Wire | 05/07/2004 | 6 |
| Gilead | GILD | Initiating Coverage With a Buy Rating | Initiating Coverage - Wire | 07/01/2003 | 4 |
| Gilead | GILD | Better Treatments For Evolving Diseases | Initiating Coverage - Full Company Report | 07/03/2003 | 36 |
| Gilead | GILD | Emtricitabine Approved! Raising Price Target | Company Update - Wire | 07/03/2003 | 4 |
| Gilead | GILD | Viread/Emtriva Co-formulation - Already Facing Competition | Company Update - Wire | 07/14/2003 | 4 |
| Gilead | GILD | Viread Sales Significantly Outperform; Raising Our EPS Estimates | Company Update - Wire | 07/15/2003 | 4 |
| Gilead | GILD | Oral Abstracts Shed More Light on Viread and Emtriva | Company Update - Wire | 07/15/2003 | 4 |
| Gilead | GILD | Reports 2Q03 Earnings; Viread Drives Earnings Growth | Earnings - Wire | 08/01/2003 | 5 |
| Gilead | GILD | Greater Insight into Emtriva | Company Update - Wire | 09/15/2003 | 4 |
| Gilead | GILD | Will Gilead Meet our 3Q03 Viread Estimates? We Think So | Company Update - Wire | 10/24/2003 | 4 |
| Gilead | GILD | Inventory Drawdown Aside, Viread Growth is Positive | Earnings - Wire | 10/29/2003 | 5 |
| Gilead | GILD | Gilead To Redeem $250 million in Converts; Already In Our Model | Company Update - Wire | 11/21/2003 | 4 |
| Gilead | GILD | Reports Results From Emtriva Phase III in HBV | Company Update - Wire | 11/26/2003 | 5 |
| Gilead | GILD | Who Says Gilead Doesn't Have a Pipeline? | Company Update - Wire | 12/18/2003 | 4 |
| Gilead | GILD | 4Q03 Preview: Raising Estimates and Target Price | Company Update - Wire | 01/08/2004 | 8 |
| Gilead | GILD | Files IND Application for Protease Inhibitor GS 9005 | Company Update - Wire | 01/12/2004 | 3 |
| Gilead | GILD | As Anticipated, Gilead Ends Amdoxovir Program | Company Update - Wire | 01/28/2004 | 3 |
| Gilead | GILD | Fundamentals Remain Strong - Maintain Buy Rating | Earnings - Wire | 01/30/2004 | 7 |
| Gilead | GILD | Roche Reports Strong Tamiflu Sales; Gilead Reports Robust Viread Data | Company Update - Wire | 02/04/2004 | 3 |
| Gilead | GILD | Gilead Files NDA & MAA for Viread/Emtriva Co-formulation | Company Update - Wire | 03/15/2004 | 4 |
| Gilead | GILD | 1Q04 Preview | Company Update - Wire | 04/14/2004 | 6 |
| Gilead | GILD | A Maturing Biotech? Lowering Rating to Hold | Earnings - Wire | 04/23/2004 | 9 |
| Gilead | GILD | Co-formulation Frenzy | Company Update - Wire | 05/18/2004 | 6 |
| Hollis-Eden | HEPH | Initiating Coverage With a Sell Rating | Initiating Coverage - Wire | 10/01/2003 | 7 |
| Hollis-Eden | HEPH | Coverage Initiated With a Sell Rating | Initiating Coverage - Full Company Report | 10/15/2003 | 29 |
| Hollis-Eden | HEPH | HE2200 Fails to Meet Statistical Significance in Phase II Trial | Company Update - Wire | 11/04/2003 | 5 |
| Hollis-Eden | HEPH | HEPH Reports 3Q03 Results | Company Update - Wire | 11/14/2003 | 4 |
| Hollis-Eden | HEPH | Presents Neumune Animal Data at ASH | Company Update - Wire | 12/08/2003 | 5 |
| Hollis-Eden | HEPH | Government Displays Pricing Power Through Negotiations For FluMist | Company Update - Wire | 12/17/2003 | 3 |
| Hollis-Eden | HEPH | Project BioShield Back in Congress | Company Update - Wire | 05/20/2004 | 5 |
| InterMune | ITMN | Initiating Coverage With a Hold Rating | Initiating Coverage - Wire | 07/01/2003 | 4 |
| InterMune | ITMN | An Off-label Megastar, Is The Light Beginning To Dim? | Initiating Coverage - Full Company Report | 07/01/2003 | 28 |
| InterMune | ITMN | Increased Visibility; Upgrading from Hold to Buy | Earnings - Wire | 07/30/2003 | 4 |
| InterMune | ITMN | Second Positive Phase III Trial: Next Stop, The FDA | Company Update - Wire | 09/16/2003 | 5 |
| InterMune | ITMN | Downgrading From Buy to Hold | Earnings - Wire | 10/31/2003 | 5 |
| InterMune | ITMN | More Bad News - Oritavancin NDA Filing Delayed | Company Update - Wire | 11/21/2003 | 4 |
| InterMune | ITMN | As Expected, ITMN Initiates Phase III Actimmune Trial in IPF | Company Update - Wire | 12/16/2003 | 6 |
| InterMune | ITMN | Announces Interesting Results in HCV Nonresponders | Company Update - Wire | 12/17/2003 | 4 |
| InterMune | ITMN | InterMune Beats Consensus, But Top-line is Stagnant | Earnings - Wire | 01/30/2004 | 5 |
| InterMune | ITMN | 1Q04: Another Stumble on the Way to Profitability | Earnings - Wire | 04/30/2004 | 5 |
| Oscient | GENE | Initiating Coverage With a Buy Rating | Initiating Coverage - Wire | 04/15/2004 | 7 |
| Oscient | GENE | In-Licensing Products and Creating Value | Initiating Coverage - Full Company Report | 04/15/2004 | 47 |
| Oscient | GENE | Update | Company Update - Wire | 05/27/2004 | 6 |

*Source: Legg Mason*

*Corcept Therapeutics, Inc.*
*Company Analysis — June 2, 2004*                   -27-                   *Legg Mason Wood Walker, Inc.*

## Exhibit 13: Legg Mason Research Bibliography (Continued)

Edward H. Nash, *Senior Analyst*
Robert S. Gilliam IV, *Associate Analyst*

| Company | Ticker | Title | Type | Date | Pages |
|---|---|---|---|---|---|
| Progenics | PGNX | Initiating Coverage With a Buy Rating | Initiating Coverage - Wire | 07/01/2003 | 4 |
| Progenics | PGNX | Focusing On Large Disease Markets With An Unmet Need | Initiating Coverage - Full Company Report | 07/01/2003 | 31 |
| Progenics | PGNX | 2Q03 Earnings, Business As Usual; Methylnaltrexone On Track | Earnings - Wire | 07/01/2003 | 4 |
| Progenics | PGNX | Still Room To Run; Raising Target Price to $22 | Company Update - Wire | 09/12/2003 | 5 |
| Progenics | PGNX | PRO 140 Resurfaces in a Positive Way | Company Update - Wire | 09/16/2003 | 5 |
| Progenics | PGNX | Pipeline Update | Company Update - Wire | 12/02/2003 | 4 |
| Progenics | PGNX | Raising Target Price to $30 | Company Update - Wire | 01/21/2004 | 5 |
| Progenics | PGNX | 4Q03 Review and 2004 Preview | Company Update - Wire | 03/16/2004 | 6 |
| Progenics | PGNX | Phase I Studies of Oral Methylnaltrexone Successful | Company Update - Wire | 05/25/2004 | 5 |
| Telik | TELK | Assuming Coverage; Maintain Buy Rating | Assuming Coverage - Wire | 10/01/2003 | 6 |
| Telik | TELK | Technology Strength and Clinical Development Prowess | Assuming Coverage - Full Company Report | 10/01/2003 | 37 |
| Telik | TELK | Positive Telcyta Data in Combination Trials Announced | Company Update - Wire | 10/21/2003 | 4 |
| Telik | TELK | Announces 3Q03 Results; Files Follow-on Offering | Earnings - Wire | 10/30/2003 | 4 |
| Telik | TELK | A Big Week For Telik at AACR-NCI-EORTC | Company Update - Wire | 11/17/2003 | 4 |
| Telik | TELK | AACR-NCI-EORTC Bodes Well For Telik | Company Update - Wire | 11/20/2003 | 4 |
| Telik | TELK | Full Speed Ahead: Telcyta Receives Fast Track Designation For NSCLC | Company Update - Wire | 12/02/2003 | 5 |
| Telik | TELK | Forging Ahead | Earnings - Wire | 02/20/2004 | 6 |
| Telik | TELK | Pounding the Table on Telik | Company Update - Wire | 05/05/2004 | 7 |
| Trimeris | TRMS | Initiating Coverage With a Buy Rating | Initiating Coverage - Wire | 07/01/2003 | 4 |
| Trimeris | TRMS | The Dawning of The Fusion Inhibitor | Initiating Coverage - Full Company Report | 07/01/2003 | 29 |
| Trimeris | TRMS | 2003 Fuzeon Product Guidance Increased - Raising Price Target | Company Update - Wire | 07/15/2003 | 4 |
| Trimeris | TRMS | Announces 2Q03 Earnings; Insight on Fuzeon Launch | Earnings - Wire | 07/23/2003 | 5 |
| Trimeris | TRMS | Downgrading to HOLD Rating | Company Update - Wire | 09/16/2003 | 6 |
| Trimeris | TRMS | Fuzeon Sales Going From Bad to Worse - Downgrading to Sell | Company Update - Wire | 09/26/2003 | 5 |
| Trimeris | TRMS | Announces 3Q03 Earnings; The Story Remains Unchanged | Earnings - Wire | 10/16/2003 | 5 |
| Trimeris | TRMS | Still Overvalued | Company Update - Wire | 11/19/2003 | 4 |
| Trimeris | TRMS | Submits 48-week Efficacy Data to FDA; Shouldn't Affect Marketing Effort | Company Update - Wire | 12/16/2003 | 3 |
| Trimeris | TRMS | Pipeline Update and 4Q03 Preview: Maintain Sell Rating | Company Update - Wire | 01/06/2003 | 5 |
| Trimeris | TRMS | Putting Off the Inevitable | Earnings - Wire | 02/04/2004 | 6 |
| Trimeris | TRMS | 1Q04 Preview and Pipeline Update | Company Update - Wire | 04/14/2004 | 7 |
| Trimeris | TRMS | Issues Remain; Maintain Sell | Earnings - Wire | 04/21/2004 | 6 |
| Vertex | VRTX | Initiating Coverage With a Buy Rating | Initiating Coverage - Wire | 07/01/2003 | 4 |
| Vertex | VRTX | The Road Not Taken: The Vertex Pipeline Powerhouse | Initiating Coverage - Full Company Report | 07/01/2003 | 38 |
| Vertex | VRTX | Announces 2Q03 Earnings: Fosamprenavir Data Delivers | Earnings - Wire | 07/25/2003 | 4 |
| Vertex | VRTX | Fosamprenavir is Approved, Brand Name is Lexiva | Company Update - Wire | 10/21/2003 | 5 |
| Vertex | VRTX | Pipeline in Limbo; Downgrading to Hold | Company Update - Wire | 11/11/2003 | 6 |
| Vertex | VRTX | Presentation of 24-week Merimepodib Data at HepDART | Company Update - Wire | 12/17/2003 | 4 |
| Vertex | VRTX | Announces Disappointing Phase II Pralnacasan OA Data | Company Update - Wire | 01/12/2004 | 5 |
| Vertex | VRTX | Making Progress | Earnings - Wire | 02/12/2004 | 5 |
| Vertex | VRTX | VX-680 Shows Preclinical Promise | Company Update - Wire | 02/23/2004 | 4 |
| Vertex | VRTX | 1Q04 In Line | Earnings - Wire | 04/27/2004 | 6 |
| Vicuron | MICU | Initiating Coverage With a Buy Rating | Initiating Coverage - Wire | 07/01/2003 | 4 |
| Vicuron | MICU | An Evolving Anti-infective Powerhouse | Initiating Coverage - Full Company Report | 07/01/2003 | 26 |
| Vicuron | MICU | Announces 2Q03 Earnings: R&D Higher Than Expected | Earnings - Wire | 08/18/2003 | 4 |
| Vicuron | MICU | Day One at ICAAC, Vicuron Shines | Company Update - Wire | 09/15/2003 | 7 |
| Vicuron | MICU | Final Full Day at ICAAC  Ends Strong For Vicuron | Company Update - Wire | 09/17/2003 | 4 |
| Vicuron | MICU | Preparing For Anidulafungin Launch | Company Update - Wire | 11/06/2003 | 5 |
| Vicuron | MICU | 3Q03 is Positive, But The Pipeline Remains The Focus | Company Update - Wire | 11/14/2003 | 5 |
| Vicuron | MICU | Check The Box: Vicuron Meets Another Milestone | Company Update - Wire | 12/18/2003 | 4 |
| Vicuron | MICU | Raising Target Price to $26 | Company Update - Wire | 01/08/2004 | 3 |
| Vicuron | MICU | Dalbavancin Superior to Vancomycin in Phase II Trials | Company Update - Wire | 01/12/2004 | 3 |
| Vicuron | MICU | Anidulafungin PDUFA Date Delayed, But Launch is Still on Track | Company Update - Wire | 01/23/2004 | 4 |
| Vicuron | MICU | All is Well; Maintain Buy Rating | Company Update - Wire | 03/12/2004 | 4 |
| Vicuron | MICU | Time to Buy | Company Update - Wire | 03/25/2004 | 4 |
| Vicuron | MICU | Presentations at ECCMID Underscore Utility of Anidulafungin and Dalbavancin | Company Update - Wire | 05/04/2004 | 6 |
| Vicuron | MICU | Another Pleasant Surprise; Raising Target Price to $32 | Company Update - Wire | 05/12/2004 | 7 |
| Vicuron | MICU | A Typical Overreaction; At this Price We Believe MICU is a Buy | Company Update - Wire | 05/24/2004 | 7 |

**Industry Research**

| Company | Ticker | Title | Type | Date | Pages |
|---|---|---|---|---|---|
| IAS Conference | | HIV Conference Begins Along With The Protests | Conference Update - Wire | 07/14/2003 | 2 |
| Biotechnology Industry | | A Chronology of Clinical Trials | Clinical Trials Summary - Full Report | Summer 2003 | 49 |
| ICAAC Conference | | 43rd Annual ICAAC Conference Preview | Conference Update - Wire | 09/09/2003 | 3 |
| ICAAC Conference | | LM Universe ICAAC Posters and Abstracts Calendar | Conference Update - Wire | 09/09/2003 | 4 |
| Nash Universe | | 3Q03 Earnings Preview and Upcoming Events | Earnings Preview | 10/09/2003 | 3 |
| Nash Universe | | Preview of 4Q03 Earnings and Upcoming Events | Earnings Preview | 01/20/2004 | 4 |
| Nash Universe | | Day One at CROI | Conference Update - Wire | 02/10/2004 | 4 |
| Biotechnology Industry | | The ID Landscape: Navigating the Terrain and Moving to the Horizon | Industry Research | Spring 2004 | 203 |
| ASCO Preview | | 2004 American Society of Clinical Oncology (ASCO) Preview | Conference Preview | Spring 2004 | 3 |

*Source: Legg Mason*

Please contact us for any of the above listed research.

---

*New Treatments for Psychotic Major Depression*                                                   *June 2, 2004*

## Important Disclosures and Certifications

**We, Edward Nash and Robert Gilliam, certify that the views expressed in this research report accurately reflect our personal views about the subject securities or issuers; and we, Edward Nash and Robert Gilliam, certify that no part of our compensation was, is, or will be directly or indirectly related to the specific recommendation or views contained in this research report.**

Legg Mason Wood Walker, Inc. or an affiliate has acted as a manager or co-manager of a public offering of Corcept Therapeutics, Inc.'s securities within the last 12 months and has received compensation for investment banking services from Corcept Therapeutics, Inc.'s during this period.

Legg Mason Wood Walker, Inc. or an affiliate expects to receive or intends to seek compensation for investment banking services from Corcept Therapeutics, Inc. in the next three months.

Legg Mason Wood Walker, Inc. makes a market in the securities of Corcept Therapeutics, Inc.

Legg Mason Wood Walker, Inc.'s research analysts receive compensation that is based upon (among other factors) Legg Mason Wood Walker, Inc.'s overall investment banking revenues.

Our investment rating system is three tiered, defined as follows:

BUY -   We expect this stock to outperform the S&P 500 by more than 10% over the next 12 months. For higher-yielding equities such as REITs and Utilities, we expect a total return in excess of 12% over the next 12 months.

HOLD -  We expect this stock to perform within 10% (plus or minus) of the S&P 500 over the next 12 months. A Hold rating is also used for those higher-yielding securities where we are comfortable with the safety of the dividend, but believe that upside in the share price is limited.

SELL -  We expect this stock to underperform the S&P 500 by more than 10% over the next 12 months and believe the stock could decline in value.

Of the securities we rate, 38% are rated Buy, 59% are rated Hold, and 3% are rated Sell.

Within the last 12 months, our firm has provided investment banking services for 22%, 16% and 0% of the companies whose shares are rated Buy, Hold and Sell, respectively.

We also use a Risk rating for each security. The Risk ratings are Low, Average, and High and are based primarily on the strength of the balance sheet and the predictability of earnings.

**Additional Disclosures**

The information contained herein has been prepared from sources believed reliable but is not guaranteed by us and is not a complete summary or statement of all available data, nor is it considered an offer to buy or sell any securities referred to herein.  No investments or services mentioned are available in the European Economic Area to private customers or to anyone in Canada other than a Designated Institution.

Opinions expressed are subject to change without notice and do not take into account the particular investment objectives, financial situation or needs of individual investors. Employees of Legg Mason Wood Walker, Inc. or its affiliates may, at times, release written or oral commentary, technical analysis or trading strategies that differ from the opinions expressed within.

Legg Mason Wood Walker, Inc. is a multidisciplined financial services firm that regularly seeks investment banking assignments and compensation from issuers for services including, but not limited to, acting as an underwriter in an offering or financial advisor in a merger or acquisition, or serving as a placement agent for private transactions.

**Additional information is available upon request**

© Copyright 2004 Legg Mason Wood Walker, Inc.

# Legg Mason Wood Walker, Incorporated
## Equity Research Management
*410 + 454 + extension*

Hugo J. Warns III, CFA, Director of Research, x5577

Richard E. Cripps, CFA, Equity Strategy & Marketing, x4472

## Financial Services

*Banks & Thrifts*
| | |
|---|---|
| 804•698•5979 | Adam C. Barkstrom, CFA |
| x5247 | David J. Bishop, CFA |

*Community Banks*
| | |
|---|---|
| 804•698•5948 | Bryce W. Rowe, CFA |
| x5883 | Marie-Louise Watson, CFA |

*Non-Bank Financials*
| | |
|---|---|
| x5505 | Christopher C. Brendler, CFA |
| x4546 | Richard W. McCaffery |

*Regional Banks*
| | |
|---|---|
| x5668 | Christopher M. Mutascio |
| x4317 | Brian Zabora, CFA |

*Property/Casualty Insurance*
| | |
|---|---|
| 212•247•4358 | Michael G. Paisan |
| 212•247•4617 | Marisol Myung |
| x4098 | Matthew V. Roswell, CFA |
| x4661 | Meyer Shields, FCAS, MAAA |

## Real Estate

*Office/Industrial, Retail REITs*
| | |
|---|---|
| x5018 | David M. Fick, CPA |
| x4143 | Nathan Isbee |
| x4830 | Glenn E. Pollard |
| x5154 | Justin A. Brown |

*Health Care REITS*
| | |
|---|---|
| x5142 | Jerry L. Doctrow |
| x5689 | Eric T. Gommel |
| x4881 | John D. Wallace |

*Multifamily, Lodging REITS, Gaming*
| | |
|---|---|
| x4131 | Rod Petrik |
| x5873 | Tamara J. Fique |
| x5862 | David Rosenberg, CPA |
| x5923 | Steven M. Wieczynski, CFA |

*Real Estate Strategy*
| | |
|---|---|
| x5149 | Glenn R. Mueller, Ph.D. |

## Transportation

*Trucking/Airfreight/Logistics/Railroads*
| | |
|---|---|
| x5158 | John G. Larkin, CFA |
| x5164 | David G. Ross |
| x4725 | Daniel S. Taylor |

## Special Situations

| | |
|---|---|
| x4515 | Laurence C. Baker, CFA |

## Business & Consumer Services

*Education and e-Learning*
| | |
|---|---|
| 216•430•1733 | Robert L. Craig |
| 216•430•1734 | Jerry R. Herman, CFA |
| 216•430•1726 | Drew Crum |

*Food & Beverage*
| | |
|---|---|
| 703•836•6253 | George I. Askew |
| 703•836•1570 | Oliver E. Wood |
| 212•247•4295 | Mark Swartzberg |
| 212•247•4502 | Mark S. Astrachan |

*Hardlines Retail*
| | |
|---|---|
| 212•247•4305 | David A. Schick |
| x4834 | Thomas D. Shaw |
| 212•247•4535 | Lamont Williams, CFA |

*Internet Consumer Services*
| | |
|---|---|
| 703•366•2282 | Thomas S. Underwood, CFA |
| 703•366•2286 | Marla A. Block |

*Restaurants*
| | |
|---|---|
| x5940 | Glenn M. Guard |
| x5920 | Chad B. Chilcot |

## Health Care

*Senior Housing & Care*
| | |
|---|---|
| x5142 | Jerry L. Doctrow |
| x5689 | Eric T. Gommel |
| x4881 | John D. Wallace |

*Health Care Services*
| | |
|---|---|
| x5997 | Thomas A. Carroll |
| x5161 | Jamie F. Shurtleff, CFA |

*Biotechnology/Life Sciences*
| | |
|---|---|
| 212•247•4615 | Edward H. Nash |
| 212•247•4639 | Robert S. Gilliam IV |
| x4832 | John R. Woolford |

## Industrial

*Aerospace & Defense*
| | |
|---|---|
| x4828 | Troy J. Lahr |

*Capital Goods*
| | |
|---|---|
| x4496 | Barry B. Bannister, CFA |
| x4142 | Mike Ibrahim |

*Mining*
| | |
|---|---|
| x4138 | Paul Forward |
| x5147 | Todd M. Maher |

## Technology

*Information Technology Services*
| | |
|---|---|
| x5093 | William R. Loomis, CFA |
| x5906 | George A. Price, Jr. |
| x4167 | Julia M. Mazzola |
| x5610 | Shlomo H. Rosenbaum |

*Financial Technology*
| | |
|---|---|
| x4807 | Daniel R. Perlin, CFA |
| x4098 | Matthew V. Roswell, CFA |
| x4662 | David E. Saunders |

*Infrastructure Software*
| | |
|---|---|
| x4316 | Todd C. Weller, CFA |
| x5173 | Christopher D. Wright |
| x4476 | Steven T. Erhartic, CFA |

*Semiconductors*
| | |
|---|---|
| 214•647•3516 | Cody G. Acree, CFA |
| 214•647•3514 | Blake Fischer |

## Telecom & Media

*Telecom/ILECs*
| | |
|---|---|
| x4842 | Michael J. Balhoff, CFA |
| x5775 | Christopher C. King |
| x5662 | John H. Yuncza, CPA |
| x5669 | Tahmin Clarke |

*Telecom & Media/Regulatory*
| | |
|---|---|
| 202•778•1595 | Blair Levin |
| 202•778•1978 | Rebecca Arbogast |
| 202•778•4341 | David Kaut |

*Telecom/Competitive*
| | |
|---|---|
| x4333 | Daniel Zito |
| x5138 | Bradley J. Wilson |

*Media/Broadcast*
| | |
|---|---|
| x5917 | Sean P. Butson, CFA |
| x5872 | Lamont N. Corprew |

*Broadband and Wireless Equipment*
| | |
|---|---|
| 804•698•5954 | Timm P. Bechter, CFA |
| 202•778•4340 | Joshua A. Baylin |

## Research Administration

| | | |
|---|---|---|
| x5255 | Linda M. Olszewski | Retail Marketing |
| x5753 | R. Glenn Wharton | Systems Analyst |
| x5617 | Laura R. Kuhl, PHR | Dept. Administrator |
| x5095 | Kenya Overstreet | Publication Coordinator |
| x5333 | Timothy M. McCann | Quantitative Analyst |
| x4731 | Michael S. Scherer | Equity Income Analyst |

## Publications

| | | |
|---|---|---|
| x5172 | Harriet Weiner | Director of Publications |
| x5895 | Maureen Caldaro | Supervisory Analyst |
| x5778 | Kathleen W. Shipley | Supervisory Analyst |
| x5969 | Donna H. Stone | Supervisory Analyst |
| x5576 | Jerry Schluderberg | Production Coordinator |
| x5661 | Kristal N. Stuckey | Production Coordinator |